# APPENDIX A

# Stewart & Associates, P.C.

PO BOX 2629
SUWANEE, GA 30024
ADDRESS SERVICE REQUESTED

866-990-9961

ATTORNEYS AT LAW

*Thomas L. Barnard, Esq*
*Licensed in California and Georgia only*

May 23, 2007

ROMAN A URBANIAK

**Redacted**

Our Client/Current Creditor:    CREDIGY RECEIVABLES INC.
Original Creditor:             METRIS
Current Account Number:        **Redacted**
Balance as of today:           $20,706.00

As our previous correspondence to you has indicated, your past-due account has been referred to our office for handling. Despite our prior effort to resolve your past-due debt amicably, we have no indication that you intend to honor and repay your outstanding obligation. We hope that you will arrange payment of this debt. However, if you fail to do so, our client intends to enforce your outstanding obligation in court.

**Although no attorney has reviewed your specific account to date and no suit has yet been filed against you, please be advised that if you do not contact us and arrange a repayment plan acceptable to us within ten (10) days of delivery of this letter, we have been authorized by our client to refer this matter to an attorney licensed in your state for the filing of a lawsuit against you.**

If the lawsuit is filed, our client will seek to recover attorneys' fees, court costs, and any other costs if permitted by law or contract. If our client obtains a judgment against you, it may seek to enforce the judgment by all means allowed by law.

Please contact our office immediately at 866-990-9961 if you would like to settle this matter.

Sincerely,

STEWART & ASSOCIATES, P.C.

Thomas L. Barnard

NOTICE: PLEASE SEE REVERSE SIDE FOR IMPORTANT INFORMATION.

This is a communication from a debt collector. This is an attempt to collect a debt. Any information obtained will be used for that purpose.

FED_EX_NL_SSA

Your calls may be monitored for quality assurance purposes. The information listed in this letter does not contain a complete list of the rights consumers have under state and federal law.

Regular office hours: Monday – Wednesday 8 a.m. to 11 p.m. EST, Thursday 8 a.m. to 9 p.m. EST, Friday 8 a.m. to 5 p.m. EST and Saturday 8 a.m. to 3 p.m. EST.

**NOTICES TO RESIDENTS OF CALIFORNIA:** As required by law, you are hereby notified that a negative credit report reflecting on your credit record may be submitted to a credit reporting agency if you fail to fulfill the terms of your credit obligations. But we will not submit a negative credit report to a credit reporting agency about this credit obligation until the expiration of the time period described on the front of this letter.

The state Rosenthal Fair Debt Collection Practices Act and the federal Fair Debt Collection Practices Act require that, except under unusual circumstances, collectors may not contact you before 8 a.m. or after 9 p.m. They may not harass you by using threats of violence or arrest or by using obscene language. Collectors may not use false or misleading statements or call you at work if they know or have reason to know that you may not receive personal calls at work. For the most part, collectors may not tell another person, other than your attorney or spouse, about your debt. Collectors may contact another person to confirm your location or enforce a judgment. For more information about debt collection activities, you may contact the Federal Trade Commission at 1-877-FTC-HELP or www.ftc.gov.

**NOTICE TO RESIDENTS OF COLORADO:** FOR INFORMATION ABOUT THE COLORADO FAIR DEBT COLLECTION PRACTICES ACT, SEE WWW.AGO.STATE.CO.US/CAB.HTM.

**NOTICE TO RESIDENTS OF MAINE:** Address/Telephone number of agency's licensed location: 3950 Johns Creek Court, Suwanee, Georgia 30024; 1-866-990-9961. Hours of Operation: Monday – Wednesday 8 a.m. to 11 p.m. EST, Thursday 8 a.m. to 9 p.m. EST, Friday 8 a.m. to 5 p.m. EST and Saturday 8 a.m. to 3 p.m. EST.

**NOTICE TO RESIDENTS OF MASSACHUSETTS:** *Notice of Important Rights*
YOU HAVE THE RIGHT TO MAKE A WRITTEN OR ORAL REQUEST THAT TELEPHONE CALLS REGARDING YOUR DEBT NOT BE MADE TO YOU AT YOUR PLACE OF EMPLOYMENT. ANY SUCH ORAL REQUEST WILL BE VALID FOR ONLY TEN DAYS UNLESS YOU PROVIDE WRITTEN CONFIRMATION OF THE REQUEST POSTMARKED OR DELIVERED WITHIN SEVEN DAYS OF SUCH REQUEST. YOU MAY TERMINATE THIS REQUEST BY WRITING TO THE COLLECTION AGENCY.

**NOTICE TO RESIDENTS OF MINNESOTA:** This collection agency has been certified as being exempt from licensing by the Minnesota Department of Commerce. The full name of this collection agency as it appears on the Minnesota exemption certificate is Credigy Services Corp.

**NOTICE TO RESIDENTS OF NEW YORK CITY:** New York City Department of Consumer Affairs License Number: 1158518.

**NOTICE TO RESIDENTS OF NORTH CAROLINA:** You are hereby notified that you are not legally obligated to make a written statement, acknowledgment, or waiver of legal rights regarding any debt if you have been declared bankrupt or if said debt is barred by the statute of limitations. N.C. Gen. Stat. § 58-70-115(1).

**NOTICE TO RESIDENTS OF TENNESSEE:** This collection agency is exempt from licensing by the Collection Service Board of the Department of Commerce and Insurance as a non-resident collection agency.

**NOTICE TO RESIDENTS OF UTAH:** As required by Utah law, you are hereby notified that a negative credit report reflecting on your credit record may be submitted to a credit agency if you fail to fulfill the terms of your credit obligations.

**NOTICE TO RESIDENTS OF WISCONSIN:** This collection agency is exempt from licensing by the Office of the Administrator of the Division of Banking, Department of Financial Institutions, P.O. Box 7876, Madison, Wisconsin 53707, as an out-of-state collection agency.

*SSA_DUNNING

# APPENDIX B

# STEWART & ASSOCIATES, P.C.

### ATTORNEYS AT LAW

Jacob M. Zuniga, Esq.
Licensed in California only

P.O. Box 2629
Suwanee, GA 30024

(866) 990-9964

September 07, 2006

Peter N Brown



| | |
|---|---|
| **Our Client/Current Creditor:** | Credigy Receivables Inc. |
| **Original Creditor:** | Chase |
| **Original Account Number:** | ⬛⬛⬛46 |
| **Balance as of Today:** | $29,815.06 |

As our previous correspondence to you has indicated, your past-due account has been referred to our office for handling. Despite our prior effort to resolve your past-due debt amicably, we have no indication that you intend to honor and repay your outstanding obligation. We hope that you will arrange payment of this debt. However, if you fail to do so we intend to enforce your outstanding obligation in court.

**Although we have not yet filed suit against you, please be advised that if you do not contact us and arrange a repayment plan acceptable to us within ten (10) days of delivery of this letter, we intend to initiate the process of filing the enclosed lawsuit by a Stewart & Associates attorney licensed in your state.***

If the lawsuit is filed, we will seek to recover, on behalf of our client, attorneys' fees, court costs, and any other costs if permitted by law or contract. If our client obtains a judgment against you, it may seek to enforce the judgment by all means allowed by law.

Please contact our office immediately at 866-990-9964 if you would like to settle this matter.

Sincerely,

Stewart & Associates, P.C.

*Jacob M.*

Jacob M. Zuniga

Enclosure

*The attached lawsuit is a draft copy. The lawsuit that may be filed against you will contain all applicable exhibits and may seek additional interest accrued since the date of this letter.

NOTICE:  PLEASE SEE REVERSE SIDE FOR IMPORTANT INFORMATION.

THIS IS AN ATTEMPT TO COLLECT A DEBT.  ANY INFORMATION OBTAINED WILL BE USED FOR THAT PURPOSE.  THIS IS A COMMUNICATION FROM A DEBT COLLECTOR.

Your calls may be monitored for quality assurance purposes. The information listed in this letter does not contain a complete list of the rights consumers have under state and federal law.

Regular office hours: Monday – Thursday 8 a.m. to 9 p.m. EST, Friday 8 a.m. to 5 p.m. EST, and Saturday 8 a.m. to 5 p.m. EST, Sunday 10 a.m. to 4 p.m. EST.

**NOTICES TO RESIDENTS OF CALIFORNIA:** As required by law, you are hereby notified that a negative credit report reflecting on your credit record may be submitted to a credit reporting agency if you fail to fulfill the terms of your credit obligations. But we will not submit a negative credit report to a credit reporting agency about this credit obligation until the expiration of the time period described on the front of this letter.

The state Rosenthal Fair Debt Collection Practices Act and the federal Fair Debt Collection Practices Act require that, except under unusual circumstances, collectors may not contact you before 8 a.m. or after 9 p.m. They may not harass you by using threats of violence or arrest or by using obscene language. Collectors may not use false or misleading statements or call you at work if they know or have reason to know that you may not receive personal calls at work. For the most part, collectors may not tell another person, other than your attorney or spouse, about your debt. Collectors may contact another person to confirm your location or enforce a judgment. For more information about debt collection activities, you may contact the Federal Trade Commission at 1-877-FTC-HELP or www.ftc.gov.

**NOTICE TO RESIDENTS OF COLORADO:** FOR INFORMATION ABOUT THE COLORADO FAIR DEBT COLLECTION PRACTICES ACT, SEE WWW.AGO.STATE.CO.US/CAB.HTM.

**NOTICE TO RESIDENTS OF MAINE:** Telephone number of agency's licensed location: 866-990-9964.

**NOTICE TO RESIDENTS OF MASSACHUSETTS:** *Notice of Important Rights*
YOU HAVE THE RIGHT TO MAKE A WRITTEN OR ORAL REQUEST THAT TELEPHONE CALLS REGARDING YOUR DEBT NOT BE MADE TO YOU AT YOUR PLACE OF EMPLOYMENT. ANY SUCH ORAL REQUEST WILL BE VALID FOR ONLY TEN DAYS UNLESS YOU PROVIDE WRITTEN CONFIRMATION OF THE REQUEST POSTMARKED OR DELIVERED WITHIN SEVEN DAYS OF SUCH REQUEST. YOU MAY TERMINATE THIS REQUEST BY WRITING TO THE COLLECTION AGENCY.

**NOTICE TO RESIDENTS OF MINNESOTA:** This agency is exempt from licensing by the Minnesota Department of Commerce because of its status as a law firm.

**NOTICE TO RESIDENTS OF NEW YORK CITY:** New York City Department of Consumer Affairs License Number: 1151635.

**NOTICE TO RESIDENTS OF TENNESSEE:** This collection agency is exempt from licensing by the Collection Service Board of the Department of Commerce and Insurance as a non-resident collection agency.

**NOTICE TO RESIDENTS OF UTAH:** As required by Utah law, you are hereby notified that a negative credit report reflecting on your credit record may be submitted to a credit agency if you fail to fulfill the terms of your credit obligations.

**NOTICE TO RESIDENTS OF WISCONSIN:** This collection agency is exempt from licensing by the Office of the Administrator of the Division of Banking, Department of Financial Institutions, P.O. Box 7876, Madison, Wisconsin 53707, as an out-of-state collection agency.

# STEWART & ASSOCIATES, P.C.

### ATTORNEYS AT LAW
Jacob M. Zuniga, Esq.
Licensed in California only

P.O. BOX 2629
SUWANEE, GA 30024

(866) 990-9964

November 07, 2006

Matthew Daniel Hill

IL

| | |
|---|---|
| **Our Client/Current Creditor:** | Credigy Receivables Inc. |
| **Original Creditor:** | Discover Card |
| **Original Account Number:** | ▇▇▇-6158 |
| **Balance as of Today:** | $ 3,262.79 |

As our previous correspondence to you has indicated, your past-due account has been referred to our office for handling. Despite our prior effort to resolve your past-due debt amicably, we have no indication that you intend to honor and repay your outstanding obligation. We hope that you will arrange payment of this debt. However, if you fail to do so we intend to enforce your outstanding obligation in court.

**Although we have not yet filed suit against you, please be advised that if you do not contact us and arrange a repayment plan acceptable to us within ten (10) days of delivery of this letter, we intend to initiate the process of filing the enclosed lawsuit by a Stewart & Associates attorney licensed in your state.\***

If the lawsuit is filed, we will seek to recover, on behalf of our client, attorneys' fees, court costs, and any other costs if permitted by law or contract. If our client obtains a judgment against you, it may seek to enforce the judgment by all means allowed by law.

Please contact our office immediately at 866-990-9964 if you would like to settle this matter.

Sincerely,

Stewart & Associates, P.C.

Jacob M. Zuniga

Enclosure

\*The attached lawsuit is a draft copy. The lawsuit that may be filed against you will contain all applicable exhibits and may seek additional interest accrued since the date of this letter.

NOTICE: PLEASE SEE REVERSE SIDE FOR IMPORTANT INFORMATION.

THIS IS AN ATTEMPT TO COLLECT A DEBT. ANY INFORMATION OBTAINED WILL BE USED FOR THAT PURPOSE. THIS IS A COMMUNICATION FROM A DEBT COLLECTOR.

EXHIBIT
A

Your calls may be monitored for quality assurance purposes. The information listed in this letter does not contain a complete list of the rights consumers have under state and federal law.

Regular office hours: Monday – Thursday 8 a.m. to 9 p.m. EST, Friday 8 a.m. to 5 p.m. EST, and Saturday 8 a.m. to 5 p.m. EST, Sunday 10 a.m. to 4 p.m. EST.

**NOTICES TO RESIDENTS OF CALIFORNIA:** As required by law, you are hereby notified that a negative credit report reflecting on your credit record may be submitted to a credit reporting agency if you fail to fulfill the terms of your credit obligations. But we will not submit a negative credit report to a credit reporting agency about this credit obligation until the expiration of the time period described on the front of this letter.

The state Rosenthal Fair Debt Collection Practices Act and the federal Fair Debt Collection Practices Act require that, except under unusual circumstances, collectors may not contact you before 8 a.m. or after 9 p.m. They may not harass you by using threats of violence or arrest or by using obscene language. Collectors may not use false or misleading statements or call you at work if they know or have reason to know that you may not receive personal calls at work. For the most part, collectors may not tell another person, other than your attorney or spouse, about your debt. Collectors may contact another person to confirm your location or enforce a judgment. For more information about debt collection activities, you may contact the Federal Trade Commission at 1-877-FTC-HELP or www.ftc.gov.

**NOTICE TO RESIDENTS OF COLORADO:** FOR INFORMATION ABOUT THE COLORADO FAIR DEBT COLLECTION PRACTICES ACT, SEE WWW.AGO.STATE.CO.US/CAB.HTM.

**NOTICE TO RESIDENTS OF MAINE:** Telephone number of agency's licensed location: 866-990-9964.

**NOTICE TO RESIDENTS OF MASSACHUSETTS:** *Notice of Important Rights*
YOU HAVE THE RIGHT TO MAKE A WRITTEN OR ORAL REQUEST THAT TELEPHONE CALLS REGARDING YOUR DEBT NOT BE MADE TO YOU AT YOUR PLACE OF EMPLOYMENT. ANY SUCH ORAL REQUEST WILL BE VALID FOR ONLY TEN DAYS UNLESS YOU PROVIDE WRITTEN CONFIRMATION OF THE REQUEST POSTMARKED OR DELIVERED WITHIN SEVEN DAYS OF SUCH REQUEST. YOU MAY TERMINATE THIS REQUEST BY WRITING TO THE COLLECTION AGENCY.

**NOTICE TO RESIDENTS OF MINNESOTA:** This agency is exempt from licensing by the Minnesota Department of Commerce because of its status as a law firm.

**NOTICE TO RESIDENTS OF NEW YORK CITY:** New York City Department of Consumer Affairs License Number: 1151635.

**NOTICE TO RESIDENTS OF TENNESSEE:** This collection agency is exempt from licensing by the Collection Service Board of the Department of Commerce and Insurance as a non-resident collection agency.

**NOTICE TO RESIDENTS OF UTAH:** As required by Utah law, you are hereby notified that a negative credit report reflecting on your credit record may be submitted to a credit agency if you fail to fulfill the terms of your credit obligations.

**NOTICE TO RESIDENTS OF WISCONSIN:** This collection agency is exempt from licensing by the Office of the Administrator of the Division of Banking, Department of Financial Institutions, P.O. Box 7876, Madison, Wisconsin 53707, as an out-of-state collection agency.

# APPENDIX C



*Division: Civil*
**Click on Case Number for Case Information Summary**

Name Search Results for: CREDIGY

| Case Number | Plaintiff | Defendant | Date Filed |
|---|---|---|---|
| 2007-M1-256738 | CREDIGY RECEIVABLE | DAUSINAS FRANK G | 12/27/2007 |
| 2007-M1-256739 | CREDIGY RECEIVABLE | FORD KAREN A | 12/27/2007 |
| 2007-M1-256740 | CREDIGY RECEIVABLE | JONES DOROTHY M | 12/27/2007 |
| 2007-M1-256741 | CREDIGY RECEIVAVLE | KARALIS MICHAEL C | 12/27/2007 |
| 2007-M1-256742 | CREDIGY RECEIVABLE | CARTER DAWN | 12/27/2007 |
| 2007-M1-256743 | CREDIGY RECEIVABLE | CAMPBELL EDWARD | 12/27/2007 |
| 2007-M1-256744 | CREDIGY RECEIVABLE | CHAMPAGNE SONIA | 12/27/2007 |
| 2007-M1-256745 | CREDIGY RECEIVABLE | DUNAEVSKY MARK | 12/27/2007 |
| 2007-M1-256746 | CREDIGY RECEIVABLE | MCCLAIN PATRICK J | 12/27/2007 |
| 2007-M1-256747 | CREDIGY RECEIVABLE | DAVIS OTISA J | 12/27/2007 |
| 2007-M1-256748 | CREDIGY RECEIVABLE | MAHALKO PAUL | 12/27/2007 |
| 2007-M1-256749 | CREDIGY RECEIVABLE | BROWN MOSES | 12/27/2007 |
| 2007-M1-256750 | CREDIGY RECEIVABLE | KOEHN BETH C | 12/27/2007 |
| 2007-M1-256751 | CREDIGY RECEIVABLE | WASHINGTON SHANI J | 12/27/2007 |
| 2007-M1-256146 | CREDIGY RECEIVABLE | COLEMAN LEROY | 12/26/2007 |
| 2007-M1-256147 | CREDIGY RECEIVABLE | BILY BEVERLY | 12/26/2007 |
| 2007-M1-256148 | CREDIGY RECEIVABLE | SIMPSON PETRA | 12/26/2007 |
| 2007-M1-256149 | CREDIGY RECEIVABLE | ACEVEDO MARTHA | 12/26/2007 |
| 2007-M1-256150 | CREDIGY RECEIVABLE | GARITE JEAN G | 12/26/2007 |
| 2007-M1-256151 | CREDIGY RECEIVABLE | BOWERS GIRAFTON F | 12/26/2007 |
| 2007-M1-256152 | CREDIGY RECEIVABLE | DOMANOWSKI ANDRZEJ | 12/26/2007 |
| 2007-M1-256153 | CREDIGY RECEIVABLE | MONTGOMERY SARAH | 12/26/2007 |
| 2007-M1-256154 | CREDIGY RECEIVABLE | COLBERT QUINESHA S | 12/26/2007 |
| 2007-M1-256155 | CREDIGY RECEIVABLE | MARTINEZ ALOYSE M | 12/26/2007 |

| 2007-M1-256157 | CREDIGY RECEIVABLE | GARCIA GLORIA | 12/26/2007 |
|---|---|---|---|
| 2007-M1-256159 | CREDIGY RECEIVABLE | GLOTZER GAIL M | 12/26/2007 |
| 2007-M1-256160 | CREDIGY RECEIVABLE | WATSON WILLIAM | 12/26/2007 |
| 2007-M1-256161 | CREDIGY RECEIVABLE | MADULARA CECILIA Y | 12/26/2007 |
| 2007-M1-256162 | CREDIGY RECEIVABLE | BLAZIER STEVEN C | 12/26/2007 |
| 2007-M1-256163 | CREDIGY RECEIVABLE | HACKNEY MICHAEL S | 12/26/2007 |
| 2007-M1-256164 | CREDIGY RECEIVABLE | POULOS RICK T | 12/26/2007 |
| 2007-M1-256165 | CREDIGY RECEIVABLE | GRANT MATTIE E | 12/26/2007 |
| 2007-M1-256166 | CREDIGY RECEIVABLE | GIBSON SHIRLEY L | 12/26/2007 |
| 2007-M1-256167 | CREDIGY RECEIVABLE | RUBENSTEIN ALAN | 12/26/2007 |
| 2007-M1-256168 | CREDIGY RECEIVABLE | BELLO MUYINAT A | 12/26/2007 |
| 2007-M1-256169 | CREDIGY RECEIVABLE | STAMPLEY GLORIA P | 12/26/2007 |
| 2007-M1-256170 | CREDIGY RECEIVABLE | BERNARD TIFFANY D | 12/26/2007 |
| 2007-M1-256172 | CREDIGY RECEIVABLE | PULPHUS RUFUS TERR | 12/26/2007 |
| 2007-M1-256173 | CREDIGY RECEIVABLE | ALTKEN TYRONE | 12/26/2007 |
| 2007-M1-256174 | CREDIGY RECEIVABLE | COLEMAN FAYE M | 12/26/2007 |
| 2007-M1-256175 | CREDIGY RECEIVABLE | STUBITSCH JOHN | 12/26/2007 |
| 2007-M1-256176 | CREDIGY RECEIVABLE | DOUGLAS HAZEL L | 12/26/2007 |
| 2007-M1-256177 | CREDIGY RECEIVABLE | METOXEN KASTEN L | 12/26/2007 |
| 2007-M1-256178 | CREDIGY RECEIVABLE | HUMPHREY TERRENCE | 12/26/2007 |
| 2007-M1-256179 | CREDIGY RECEIVABLE | DOTSON CHRISTOPHER | 12/26/2007 |
| 2007-M1-256180 | CREDIGY RECEIVABLE | VEIKOS JAMES | 12/26/2007 |
| 2007-M1-256408 | CREDIGY RECEIVABLE | LEWIS VIRGINIA | 12/26/2007 |
| 2007-M1-256420 | CREDIGY RECEIVABLE | GEBRE FREWOINI | 12/26/2007 |
| 2007-M1-256438 | CREDIGY RECEIVABLE | LARSON MARGARET A | 12/26/2007 |
| 2007-M1-256440 | CREDIGY RECEIVABLE | WINCHELL JEFFERY C | 12/26/2007 |
| 2007-M1-256442 | CREDIGY RECEIVABLE | CONKLIN TAWANDA | 12/26/2007 |
| 2007-M1-256444 | CREDIGY RECEIVABLE | VEVERKA DANIEL KEI | 12/26/2007 |
| 2007-M1-256445 | CREDIGY RECEIVABLE | SHIELDS MICHAEL | 12/26/2007 |
| 2007-M1-256447 | CREDIGY RECEIVABLE | MUNOZ ANASTACIO | 12/26/2007 |
| 2007-M1-256448 | CREDIGY RECEIVABLE | HEINZ NICHOLAS M | 12/26/2007 |
| 2007-M1-256450 | CREDIGY RECEIVABLE | KEMMER JAMES | 12/26/2007 |
| 2007-M1-256452 | CREDIGY RECEIVABLE | BOLSTER PATRICIA | 12/26/2007 |
| 2007-M1-256454 | CREDIGY RECEIVABLE | SCHWARTZ JOAN | 12/26/2007 |
| 2007-M1-256456 | CREDIGY RECEIVABLE | URBANIAK ROMAN A | 12/26/2007 |
| 2007-M1-256457 | CREDIGY RECEIVABLE | MERCADO CESAR | 12/26/2007 |

| 2007-M1-256459 | CREDIGY RECEIVABLE | WADE DARTANYAN | 12/26/2007 |
|---|---|---|---|
| 2007-M1-256461 | CREDIGY RECEIVABLE | MERCADO CARMEN | 12/26/2007 |
| 2007-M1-256463 | CREDIGY RECEIVABLE | IHMUD SAMAHERA | 12/26/2007 |
| 2007-M1-256465 | CREDIGY RECEIVABLE | SYLLA MAMADOU | 12/26/2007 |
| 2007-M1-256466 | CREDIGY RECEIVABLE | FULSCHER JACK THOM | 12/26/2007 |
| 2007-M1-256468 | CREDIGY RECEIVABLE | RODRIGUEZ LOURDES | 12/26/2007 |
| 2007-M1-256473 | CREDIGY RECEIVABLE | MCCLINTON TRACEY D | 12/26/2007 |
| 2007-M1-256475 | CREDIGY RECEIVABLE | PASTERNAK KENNETH | 12/26/2007 |
| 2007-M1-254826 | CREDIGY RECEIVABLE | TULL YOLANDA A | 12/20/2007 |
| 2007-M1-254827 | CREDIGY RECEIVABLE | BERMAN ROBERT M | 12/20/2007 |
| 2007-M1-254828 | CREDIGY RECEIVABLE | THOMPSON VERDELL | 12/20/2007 |
| 2007-M1-254829 | CREDIGY RECEIVABLE | MUSTAFA GHAZI | 12/20/2007 |
| 2007-M1-254830 | CREDIGY RECEIVABLE | SIMMONS ARANDEZ C | 12/20/2007 |
| 2007-M1-254831 | CREDIGY RECEIVABLE | PITTACORA FRANK | 12/20/2007 |
| 2007-M1-254832 | CREDIGY RECEIVABLE | GREEN ABELL | 12/20/2007 |
| 2007-M1-254833 | CREDIGY RECEIVABLE | HAMPTON NIKYAMICH | 12/20/2007 |
| 2007-M1-254834 | CREDIGY RECEIVABLE | PIE HENRETTA | 12/20/2007 |
| 2007-M1-254835 | CREDIGY RECEIVABLE | MAYERHOFER CHAD A | 12/20/2007 |
| 2007-M1-254837 | CREDIGY RECEIVABLE | NIELSEN RAYMOND J | 12/20/2007 |
| 2007-M1-254838 | CREDIGY RECEIVABLE | PHILLIPS BRADFORD | 12/20/2007 |
| 2007-M1-254839 | CREDIGY RECEIVABLE | CRAIG KEVIN G | 12/20/2007 |
| 2007-M1-254840 | CREDIGY RECEIVABLE | DONOVAN ERIC D | 12/20/2007 |
| 2007-M1-254841 | CREDIGY RECEIVABLE | ARGIRIS LEA A | 12/20/2007 |
| 2007-M1-254842 | CREDIGY RECEIVABLE | COTTON LELA | 12/20/2007 |
| 2007-M1-254843 | CREDIGY RECEIVABLE | DIPZINSKI RICHARD | 12/20/2007 |
| 2007-M1-254845 | CREDIGY RECEIVABLE | PRICE ANTHONY | 12/20/2007 |
| 2007-M1-254847 | CREDIGY RECEIVABLE | WILSON WILLIE | 12/20/2007 |
| 2007-M1-254156 | CREDIGY RECEIVABLE | LANG ROBERT P | 12/19/2007 |
| 2007-M1-254158 | CREDIGY RECEIVABLE | JOHNSON JOHN L | 12/19/2007 |
| 2007-M1-254159 | CREDIGY RECEIVABLE | WALKER ROY S | 12/19/2007 |
| 2007-M1-254160 | CREDIGY RECEIVABLE | TAYLOR DJUANA D | 12/19/2007 |
| 2007-M1-254161 | CREDIGY RECEIVABLE | MCDERMOTT CASEY B | 12/19/2007 |
| 2007-M1-254162 | CREDIGY RECEIVABLE | MUN MITCHELLE LORE | 12/19/2007 |
| 2007-M1-254163 | CREDIGY RECEIVABLE | BRADLEY QUINTIN | 12/19/2007 |
| 2007-M1-254164 | CREDIGY RECEIVABLE | RUSSELL LATRECE J | 12/19/2007 |
| 2007-M1-254165 | CREDIGY RECEIVABLE | BANKS MICHAEL | 12/19/2007 |

| | | | |
|---|---|---|---|
| 2007-M1-254166 | CREDIGY RECEIVABLE | SNEED NIKITA JYNEA | 12/19/2007 |
| 2007-M1-254167 | CREDIGY RECEIVABLE | THURBUSH JOAN | 12/19/2007 |
| 2007-M1-254168 | CREDIGY RECEIVABLE | MOY WILLIE K | 12/19/2007 |
| 2007-M1-254169 | CREDIGY RECEIVABLE | OGBARA TAJUDEEN O | 12/19/2007 |
| 2007-M1-254170 | CREDIGY RECEIVABLE | FARLEY MICHELLE | 12/19/2007 |
| 2007-M1-254171 | CREDIGY RECEIVABLE | CAMPBELL SEAN PATR | 12/19/2007 |
| 2007-M1-254172 | CREDIGY RECEIVABLE | PECORARO LINDA L | 12/19/2007 |
| 2007-M1-254173 | CREDIGY RECEIVABLE | OAKES MATTHEW RYAN | 12/19/2007 |
| 2007-M1-254174 | CREDIGY RECEIVABLE | LUNEBACH KEVIN M | 12/19/2007 |
| 2007-M1-254176 | CREDIGY RECEIVABLE | PARKS MICHAEL W | 12/19/2007 |
| 2007-M1-251351 | CREDIGY RECEVIABLE | HUDSON EDNA M | 12/13/2007 |
| 2007-M1-251352 | CREDIGY RECEIVABLE | VAUGHN KEVIN J | 12/13/2007 |
| 2007-M1-251353 | CREDIGY RECEIVABLE | SMITH ERIN K | 12/13/2007 |
| 2007-M1-251354 | CREDIGY RECEIVABLE | FULKS BERNARD S | 12/13/2007 |
| 2007-M1-251355 | CREDIGY RECEIVABLE | LUMPKIN ROSE P | 12/13/2007 |
| 2007-M1-251356 | CREDIGY RECEIVABLE | VINADO TORSHA L | 12/13/2007 |
| 2007-M1-251357 | CREDIGY RECEIVABLE | BERRY MARQUITA TAJ | 12/13/2007 |
| 2007-M1-251358 | CREDIGY RECEIVABLE | WHITE LASHONDA | 12/13/2007 |
| 2007-M1-251359 | CREDIGY RECEIVABLE | BARNES ARTHUR B | 12/13/2007 |
| 2007-M1-251360 | CREDIGY RECEIVABLE | KONCOK MAROS | 12/13/2007 |
| 2007-M1-251361 | CREDIGY RECEIVABLE | BARKER CYNTHIA R | 12/13/2007 |
| 2007-M1-251362 | CREDIGY RECEIVABLE | RAFIQ MOHAMMAD A | 12/13/2007 |
| 2007-M1-251363 | CREDIGY RECEIVABLE | STEPHENS STANLEY | 12/13/2007 |
| 2007-M1-251364 | CREDIGY RECEIVABLE | MCMATH PAMELA D | 12/13/2007 |
| 2007-M1-251365 | CREDIGY RECEIVABLE | OCAMPO WILFREDO A | 12/13/2007 |
| 2007-M1-251366 | CREDIGY RECEIVABLE | SHLIMON SARKIS B | 12/13/2007 |
| 2007-M1-251367 | CREDIGY RECEIVABLE | HUSKISSON RUDDLE M | 12/13/2007 |
| 2007-M1-251368 | CREDIGY RECEIVABLE | NELSON ARDEN B | 12/13/2007 |
| 2007-M1-251369 | CREDIGY RECEIVABLE | YOUNG ERIC W | 12/13/2007 |
| 2007-M1-251370 | CREDIGY RECEIVABLE | HAWN ALEXANDER | 12/13/2007 |
| 2007-M1-251371 | CREDIGY RECEIVABLE | ALEXANDER CAROLYN | 12/13/2007 |
| 2007-M1-251372 | CREDIGY RECEIVABLE | CLARK ANNE E | 12/13/2007 |
| 2007-M1-251373 | CREDIGY RECEIVABLE | MOSHIER BERTRAM G | 12/13/2007 |
| 2007-M1-251374 | CREDIGY RECEIVABLE | OKORIE EVELYN D | 12/13/2007 |
| 2007-M1-251375 | CREDIGY RECEIVABLE | LARA ANTHONY J | 12/13/2007 |
| 2007-M1-251376 | CREDIGY RECEIVABLE | GRECO STACI M | 12/13/2007 |

https://ecf.ca... nexis... FindDock.asp?Sear...

| | | | |
|---|---|---|---|
| 2007-M1-251377 | CREDIGY RECEIVABLE | ROBINSON LARRY D | 12/13/2007 |
| 2007-M1-251378 | CREDIGY RECEIVABLE | MAGEE ROCHELLE Y | 12/13/2007 |
| 2007-M1-251379 | CREDIGY RECEIVABLE | HUANG BIAO J | 12/13/2007 |
| 2007-M1-251380 | CREDIGY RECEIVABLE | PINGSTERHAUS BRIAN | 12/13/2007 |
| 2007-M1-251381 | CREDIGY RECEIVABLE | ROEWADE ERICA | 12/13/2007 |
| 2007-M1-251382 | CREDIGY RECEIVABLE | HODEK RONALD J | 12/13/2007 |
| 2007-M1-222694 | CREDIGY RECEIVABLE | FORBES WILLIAM | 12/08/2007 |
| 2007-M1-222695 | CREDIGY RECEIVABLE | ELLIS LENORA | 12/08/2007 |
| 2007-M1-222697 | CREDIGY RECEIVABLE | LEE ENID D | 12/08/2007 |
| 2007-M1-222698 | CREDIGY RECEIVABLE | ESCAMILLA RAMON L | 12/08/2007 |
| 2007-M1-222700 | CREDIGY RECEIVABLE | NISHIMURA MARION Y | 12/08/2007 |
| 2007-M1-222702 | CREDIGY RECEIVABLE | GETTY EUNICE | 12/08/2007 |
| 2007-M1-222703 | CREDIGY RECEIVABLE | SALGADO FAUSTO | 12/08/2007 |
| 2007-M1-222705 | CREDIGY RECEIVABLE | CARTERBARGE FRANCE | 12/08/2007 |
| 2007-M1-222706 | CREDIGY RECEIVABLE | CATTONI TRACY | 12/08/2007 |
| 2007-M1-222708 | CREDIGY RECEIVABLE | CALLIER MICHAEL | 12/08/2007 |
| 2007-M1-222710 | CREDIGY RECEIVABLE | RABIN DAVID P | 12/08/2007 |
| 2007-M1-222712 | CREDIGY RECEIVABLE | GILLIEAN MONICA | 12/08/2007 |
| 2007-M1-222713 | CREDIGY RECEIVABLE | WASHINGTON DORN | 12/08/2007 |
| 2007-M1-222715 | CREDIGY RECEIVABLE | BROWN HARRY L | 12/08/2007 |
| 2007-M1-222718 | CREDIGY RECEIVABLE | COVICH ROBERT W | 12/08/2007 |
| 2007-M1-222720 | CREDIGY RECEIVABLE | MARTINEZ JESUS V | 12/08/2007 |
| 2007-M1-222729 | CREDIGY RECEIVABLE | WADE KUWONDA | 12/08/2007 |
| 2007-M1-222730 | CREDIGY RECEIVABLE | HOWARD LINDA MARIE | 12/08/2007 |
| 2007-M1-222731 | CREDIGY RECEIVABLE | JENKINS LAURA | 12/08/2007 |
| 2007-M1-222732 | CREDIGY RECEIVABLE | GRAY CHRISTOPHER P | 12/08/2007 |
| 2007-M1-222733 | CREDIGY RECEIVABLE | EDWARDS SHERMAN D | 12/08/2007 |
| 2007-M1-222734 | CREDIGY RECEIVABLE | AVERY SHARON S | 12/08/2007 |
| 2007-M1-222735 | CREDIGY RECEIVABLE | AVERY VICKEY | 12/08/2007 |
| 2007-M1-222736 | CREDIGY RECEIVABLE | AVERYHART KEVIN | 12/08/2007 |
| 2007-M1-222737 | CREDIGY RECEIVABLE | STAUB DAVID A | 12/08/2007 |
| 2007-M1-222738 | CREDIGY RECEIVABLE | BOWIE TYROME P | 12/08/2007 |
| 2007-M1-222739 | CREDIGY RECEIVABLE | BRISCO SHARON | 12/08/2007 |
| 2007-M1-222740 | CREDIGY RECEIVABLE | PARVEZ IRAM | 12/08/2007 |
| 2007-M1-222741 | CREDIGY RECEIVABLE | BOCANEGRA ALBERTO | 12/08/2007 |
| 2007-M1-222742 | CREDIGY RECEIVABLE | FLORES LIZET | 12/08/2007 |

| 2007-M1-222744 | CREDIGY RECEIVABLE | BURNETT RAHSHONE | 12/08/2007 |
|---|---|---|---|
| 2007-M1-222745 | CREDIGY RECEIVABLE | FUENTES SABINO | 12/08/2007 |
| 2007-M1-222746 | CREDIGY RECEIVABLE | DIEMER RAMIA RASHE | 12/08/2007 |
| 2007-M1-222747 | CREDIGY RECEIVABLE | NISHIMURA MARION Y | 12/08/2007 |
| 2007-M1-222748 | CREDIGY RECEIVABLE | MCCOY WILLIAM G | 12/08/2007 |
| 2007-M1-222749 | CREDIGY RECEIVABLE | PEREZ ANNA M | 12/08/2007 |
| 2007-M1-222750 | CREDIGY RECEIVABLE | HAYES CHARLETTA A | 12/08/2007 |
| 2007-M1-222751 | CREDIGY RECEIVABLE | TRAMMELL CHARLES | 12/08/2007 |
| 2007-M1-222752 | CREDIGY RECEIVABLE | MCKINNON JACQUELIN | 12/08/2007 |
| 2007-M1-222754 | CREDIGY RECEIVABLE | BARTKIEWICZ THOMAS | 12/08/2007 |
| 2007-M1-222755 | CREDIGY RECEIVABLE | EPSTEIN ELYSE F | 12/08/2007 |
| 2007-M1-222756 | CREDIGY RECEIVABLE | HU YUE X | 12/08/2007 |
| 2007-M1-222757 | CREDIGY RECEIVABLE | JONES ELWITHA | 12/08/2007 |
| 2007-M1-222758 | CREDIGY RECEIVABLE | HERRERA MARIA FELI | 12/08/2007 |
| 2007-M1-222759 | CREDIGY RECEIVABLE | POWELL ELEANOR J | 12/08/2007 |
| 2007-M1-222834 | CREDIGY RECEIVABLE | ROBERTS JASON G | 12/08/2007 |
| 2007-M1-222835 | CREDIGY RECEIVABLE | EVERETT TIFFANY N | 12/08/2007 |
| 2007-M1-222836 | CREDIGY RECEIVABLE | NELSON SHEILA | 12/08/2007 |
| 2007-M1-222837 | CREDIGY RECEIVABLE | OKONKWO NWAYDO M | 12/08/2007 |
| 2007-M1-222838 | CREDIGY RECEIVABLE | WILSON JENNIFER M | 12/08/2007 |
| 2007-M1-222839 | CREDIGY RECEIVABLE | GODFREY ERICA K | 12/08/2007 |
| 2007-M1-222840 | CREDIGY RECEIVABLE | STAPLES JEFFREY S | 12/08/2007 |
| 2007-M1-222841 | CREDIGY RECEIVABLE | JACKOWIEC JAMES D | 12/08/2007 |
| 2007-M1-222842 | CREDIGY RECEIVABLE | LEE NANCY G | 12/08/2007 |
| 2007-M1-222843 | CREDIGY RECEIVABLE | SHORT ALLEN P | 12/08/2007 |
| 2007-M1-222844 | CREDIGY RECEIVABLE | KEANE MICHAEL PATR | 12/08/2007 |
| 2007-M1-222845 | CREDIGY RECEIVABLE | STAMPLEY GLORIA P | 12/08/2007 |
| 2007-M1-222846 | CREDIGY RECEIVABLE | HOCHBERG JUDITH M | 12/08/2007 |
| 2007-M1-222847 | CREDIGY RECEIVABLE | CAMPBELL NADIA N | 12/08/2007 |
| 2007-M1-222848 | CREDIGY RECEIVABLE | ADEBUKOLA KEMMY O | 12/08/2007 |
| 2007-M1-222849 | CREDIGY RECEIVABLE | BROADWAY AMY C | 12/08/2007 |
| 2007-M1-222850 | CREDIGY RECEIVABLE | BROCK BEVERLY A | 12/08/2007 |
| 2007-M1-222851 | CREDIGY RECEIVABLE | LOVETT DEJUAN ANDC | 12/08/2007 |
| 2007-M1-222852 | CREDIGY RECEIVABLE | DUONG THAO T | 12/08/2007 |
| 2007-M1-222853 | CREDIGY RECEIVABLE | OMALLEY COLLEEN EV | 12/08/2007 |
| 2007-M1-222854 | CREDIGY RECEIVABLE | CHO SUN CHA | 12/08/2007 |

| 2007-M1-222855 | CREDIGY RECEIVABLE | WELZ ELIZABETH A | 12/08/2007 |
|---|---|---|---|
| 2007-M1-222856 | CREDIGY RECEIVABLE | MORALES HUGO | 12/08/2007 |
| 2007-M1-222857 | CREDIGY RECEIVABLE | MCLACHLAN MARLON M | 12/08/2007 |
| 2007-M1-222858 | CREDIGY RECEIVABLE | HOLLOWAY MARLON D | 12/08/2007 |
| 2007-M1-222859 | CREDIGY RECEIVABLE | TARASKA PAWEL J | 12/08/2007 |
| 2007-M1-222860 | CREDIGY RECEIVABLE | SPEARMAN MARTINA | 12/08/2007 |
| 2007-M1-222862 | CREDIGY RECEIVABLE | CHEATHAM CEOLA | 12/08/2007 |
| 2007-M1-222864 | CREDIGY RECEIVABLE | BARNES ISAAC J | 12/08/2007 |
| 2007-M1-222866 | CREDIGY RECEIVABLE | SANDERS WILLIE J | 12/08/2007 |
| 2007-M1-222868 | CREDIGY RECEIVABLE | LOCOCO KRISTINA AN | 12/08/2007 |
| 2007-M1-222870 | CREDIGY RECEIVABLE | MCQUITTER NICK | 12/08/2007 |
| 2007-M1-222872 | CREDIGY RECEIVABLE | ADIGUN MOROOF K | 12/08/2007 |
| 2007-M1-222874 | CREDIGY RECEIVABLE | BABBAR NUTAN | 12/08/2007 |
| 2007-M1-222876 | CREDIGY RECEIVABLE | CHAPLIN G D | 12/08/2007 |
| 2007-M1-222878 | CREDIGY RECEIVABLE | BRATT DORIS I | 12/08/2007 |
| 2007-M1-222879 | CREDIGY RECEIVABLE | STEVENS CHARLES JR | 12/08/2007 |
| 2007-M1-222880 | CREDIGY RECEIVABLE | FRANKLIN CYNTHIA | 12/08/2007 |
| 2007-M1-222881 | CREDIGY RECEIVABLE | WASH DORIEN C | 12/08/2007 |
| 2007-M1-222882 | CREDIGY RECEIVABLE | BICKMAN DEBORAH A | 12/08/2007 |
| 2007-M1-222883 | CREDIGY RECEIVABLE | BRANN CHRISTINE | 12/08/2007 |
| 2007-M1-222884 | CREDIGY RECEIVABLE | LESCHINSKY JAMES J | 12/08/2007 |
| 2007-M1-222885 | CREDIGY RECEIVABLE | LANDSBAUM JOSEPH M | 12/08/2007 |
| 2007-M1-222886 | CREDIGY RECEIVABLE | WRONA PATRICIA A | 12/08/2007 |
| 2007-M1-222887 | CREDIGY RECEIVABLE | VORAVONG PHALINH | 12/08/2007 |
| 2007-M1-222888 | CREDIGY RECEIVABLE | CRUZ ERLINDA J | 12/08/2007 |
| 2007-M1-222889 | CREDIGY RECEIVABLE | JULIUS DERRELL A | 12/08/2007 |
| 2007-M1-222890 | CREDIGY RECEIVABLE | SMART JASON A | 12/08/2007 |
| 2007-M1-222891 | CREDIGY RECEIVABLE | HARDEMON EMMA L | 12/08/2007 |
| 2007-M1-222892 | CREDIGY RECEIVABLE | CAMPBELL CARLA | 12/08/2007 |
| 2007-M1-222894 | CREDIGY RECEIVABLE | VIRGIL RONALD | 12/08/2007 |
| 2007-M1-222895 | CREDIGY RECEIVABLE | QUEN DIANA V | 12/08/2007 |
| 2007-M1-222897 | CREDIGY RECEIVABLE | QABALAWI MANAL | 12/08/2007 |
| 2007-M1-222899 | CREDIGY RECEIVABLE | MURRAY JOHN J | 12/08/2007 |
| 2007-M1-222900 | CREDIGY RECEIVABLE | GORDON BOBBIE A | 12/08/2007 |
| 2007-M1-222902 | CREDIGY RECEIVABLE | VASQUEZ GRACE SANT | 12/08/2007 |
| 2007-M1-222904 | CREDIGY RECEIVABLE | DOSSANTOS DEISY P | 12/08/2007 |

2/6/2008 4:10 PM

| | | | |
|---|---|---|---|
| 2007-M1-222905 | CREDIGY RECEIVABLE | JOHNSON ROBERT E | 12/08/2007 |
| 2007-M1-222907 | CREDIGY RECEIVABLE | CACCIOTTIOLO ALBER | 12/08/2007 |
| 2007-M1-222909 | CREDIGY RECEIVABLE | GHARBIEH MAYSSON M | 12/08/2007 |
| 2007-M1-222910 | CREDIGY RECEIVABLE | WYATT KATHRYN | 12/08/2007 |
| 2007-M1-222912 | CREDIGY RECEIVABLE | JOHNSON SP P | 12/08/2007 |
| 2007-M1-222913 | CREDIGY RECEIVABLE | TALAGA MARCIA J | 12/08/2007 |
| 2007-M1-222915 | CREDIGY RECEIVABLE | CHAVEZ ALEXANDRA | 12/08/2007 |
| 2007-M1-222917 | CREDIGY RECEIVABLE | MESSER MARCIA M | 12/08/2007 |
| 2007-M1-222918 | CREDIGY RECEIVABLE | LEWIS CARLOS R | 12/08/2007 |
| 2007-M1-222920 | CREDIGY RECEIVABLE | HIGGINS ANNOLA L | 12/08/2007 |
| 2007-M1-222922 | CREDIGY RECEIVABLE | OLABODE GRACE | 12/08/2007 |
| 2007-M1-222923 | CREDIGY RECEIVABLE | PORTER TAMIKA N. | 12/08/2007 |
| 2007-M1-222925 | CREDIGY RECEIVABLE | SUTTON SHAWN | 12/08/2007 |
| 2007-M1-222926 | CREDIGY RECEIVABLE | LEE KYUNGJIN | 12/08/2007 |
| 2007-M1-222928 | CREDIGY RECEIVABLE | JIMENEZ ESMERALDA | 12/08/2007 |
| 2007-M1-222930 | CREDIGY RECEIVABLE | OSTROWSKI JILL R | 12/08/2007 |
| 2007-M1-222931 | CREDIGY RECEIVABLE | DURHAM KAYE I | 12/08/2007 |
| 2007-M1-222933 | CREDIGY RECEIVABLE | LEWIS JUANITA L | 12/08/2007 |
| 2007-M1-222930 | CREDIGY RECEIVABLE | OSTROWSKI JILL R | 12/08/2007 |
| 2007-M1-182147 | CREDIGY RECEIVABLE | LAZAR BOULOS T | 08/17/2007 |
| 2007-M1-182148 | CREDIGY RECEIVABLE | PLOWDEN CYNTHIA O | 08/17/2007 |
| 2007-M1-182149 | CREDIGY RECEIVABLE | MALIK MOHAMMED I | 08/17/2007 |
| 2007-M1-182151 | CREDIGY RECEIVABLE | HARRIS JAYLA A | 08/17/2007 |
| 2007-M1-182152 | CREDIGY RECEIVABLE | TOLST FINA | 08/17/2007 |
| 2007-M1-182153 | CREDIGY RECEIVABLE | HORTON JOHN E | 08/17/2007 |
| 2007-M1-182158 | CREDIGY RECEIVABLE | HARVEY MICHELE | 08/17/2007 |
| 2007-M1-182159 | CREDIGY RECEIVABLE | DEBERRY MISTY | 08/17/2007 |
| 2007-M1-182160 | CREDIGY RECEIVABLE | DENT PAULETTE | 08/17/2007 |
| 2007-M1-182161 | CREDIGY RECEIVABLE | JAMES ANGELA J | 08/17/2007 |
| 2007-M1-182162 | CREDIGY RECEIVABLE | MARTIN DAVID E | 08/17/2007 |
| 2007-M1-182163 | CREDIGY RECEIVABLE | BLANTON JAMI E | 08/17/2007 |
| 2007-M1-182164 | CREDIGY RECEIVABLE | BAILEY ANNIE | 08/17/2007 |
| 2007-M1-182170 | CREDIGY RECEIVABLE | MURILLO MARIA | 08/17/2007 |
| 2007-M1-182171 | CREDIGY RECEIVABLE | MCCORRY STEVE L | 08/17/2007 |
| 2007-M1-182172 | CREDIGY RECEIVABLE | LOGGINS VERA P | 08/17/2007 |
| 2007-M1-180364 | CREDIGY RECEIVABLE | MULVIHILL MICHAEL | 08/13/2007 |

2/6/2008 4:10 PM

https://www.c...nexi...record.court2/FindDock.asp?Sear...

| | | | |
|---|---|---|---|
| 2007-M1-177438 | CREDIGY RECEIVABLE | MORGAN SHELTON | 08/03/2007 |
| 2007-M1-177439 | CREDIGY RECEIVABLE | BOOTH CLARISSA S | 08/03/2007 |
| 2007-M1-177440 | CREDIGY RECEIVABLE | JOINER SHIRLEY | 08/03/2007 |
| 2007-M1-177441 | CREDIGY RECEIVABLE | REBELLO GERARDO R | 08/03/2007 |
| 2007-M1-177442 | CREDIGY ASSOCIATES | MCCLAIN ALPHONSO | 08/03/2007 |
| 2007-M1-177443 | CREDIGY RECEIVABLE | GROH EDWARD | 08/03/2007 |
| 2007-M1-177444 | CREDIGY RECEIVABLE | MCKEE CHARLES J | 08/03/2007 |
| 2007-M1-177445 | CREDIGY RECEIVABLE | VEVERKA DANIEL KIE | 08/03/2007 |
| 2007-M1-177447 | CREDIGY RECEIVABLE | VOLBRECHT DEBORAH | 08/03/2007 |
| 2007-M1-177448 | CREDIGY RECEIVABLE | TYLER MARY ANN | 08/03/2007 |
| 2007-M1-177449 | CREDIGY RECEIVABLE | ONEAL KEITH LAMONT | 08/03/2007 |
| 2007-M1-177451 | CREDIGY RECEIVABLE | SCHAFFER ARNISA L | 08/03/2007 |
| 2007-M1-177452 | CREDIGY RECEIVABLE | CHANGUAN MARIO | 08/03/2007 |
| 2007-M1-177453 | CREDIGY RECEIVABLE | PAGODA DOUG | 08/03/2007 |
| 2007-M1-177454 | CREDIGY RECEIVABLE | JOHNSON LONNIE | 08/03/2007 |
| 2007-M1-177455 | CREDIGY RECEIVABLE | LUCKEY CATHERINE | 08/03/2007 |
| 2007-M1-177456 | CREDIGY RECEIVABLE | JEANPIERRE CARLOS | 08/03/2007 |
| 2007-M1-177457 | CREDIGY RECEIVABLE | GOMEZ HORACIO | 08/03/2007 |
| 2007-M1-177458 | CREDIGY RECEIVABLE | FLOM KERRY J | 08/03/2007 |
| 2007-M1-177459 | CREDIGY RECEIVABLE | SAMPSON ALBERTA | 08/03/2007 |
| 2007-M1-177460 | CREDIGY RECEIVABLE | BRISCO IRENE | 08/03/2007 |
| 2007-M1-177461 | CREDIGY RECEIVABLE | WILLIAMS FRANCIA S | 08/03/2007 |
| 2007-M1-177462 | CREDIGY RECEIVABLE | LUCKEY CATHERINE | 08/03/2007 |
| 2007-M1-177463 | CREDIGY RECEIVABLE | DAVIS ADA JR | 08/03/2007 |
| 2007-M1-177464 | CREDIGY RECEIVABLE | LOVE JAMESELLA | 08/03/2007 |
| 2007-M1-177465 | CREDIGY RECEIVABLE | THOMAS JANICE G | 08/03/2007 |
| 2007-M1-177466 | CREDIGY RECEIVABLE | LUNA PEDRO | 08/03/2007 |
| 2007-M1-177467 | CREDIGY RECEIVABLE | BARNES LYNDA S | 08/03/2007 |
| 2007-M1-177468 | CREDIGY RECEIVABLE | MURPHY DARLENE | 08/03/2007 |
| 2007-M1-177469 | CREDIGY RECEIVABLE | HOLMES WINCIE E | 08/03/2007 |
| 2007-M1-177470 | CREDIGY RECEIVABLE | MARSHALL KATRINA | 08/03/2007 |
| 2007-M1-177471 | CREDIGY RECEIVABLE | EDWARDS NICHOLAS P | 08/03/2007 |
| 2007-M1-177472 | CREDIGY RECEIVABLE | WILLIAMS REBEKAH A | 08/03/2007 |
| 2007-M1-177473 | CREDIGY RECEIVABLE | MCKEE CHARLES J | 08/03/2007 |
| 2007-M1-177474 | CREDIGY RECEIVABLE | JACOBS FELICIA | 08/03/2007 |
| 2007-M1-177475 | CREDIGY RECEIVABLE | HELD KAREN CANNON | 08/03/2007 |

https://eccf.ca...dnexi...rojeccd.court2/FindDock.asp?Sear...

| | | | |
|---|---|---|---|
| 2007-M1-177476 | CREDIGY RECEIVABLE | VELEZ RAMON | 08/03/2007 |
| 2007-M1-177477 | CREDIGY RECEIVABLE | FAISON JOYCE | 08/03/2007 |
| 2007-M1-177478 | CREDIGY RECEIVABLE | LUCIO ROBERT F | 08/03/2007 |
| 2007-M1-177479 | CREDIGY RECEIVABLE | MAGGITT REGGIE A | 08/03/2007 |
| 2007-M1-177481 | CREDIGY RECEIVABLE | JERDEE DOUGLAS PAU | 08/03/2007 |
| 2007-M1-177483 | CREDIGY RECEIVABLE | BROWN LADONNA | 08/03/2007 |
| 2007-M1-177485 | CREDIGY RECEIVABLE | FAISON JOYCE | 08/03/2007 |
| 2007-M1-177487 | CREDIGY RECEIVABLE | SMITH KRISTINA A | 08/03/2007 |
| 2007-M1-177489 | CREDIGY RECEIVABLE | WARD DELINDA D | 08/03/2007 |
| 2007-M1-177699 | CREDIGY RECEIVABLE | DASSINGER ROBIN M | 08/03/2007 |
| 2007-M1-171756 | CREDIGY RECEIVABLE | BARRIOS RONALDO C | 07/18/2007 |
| 2007-M1-171759 | CREDIGY RECEIVABLE | HARRISON DEANNA | 07/18/2007 |
| 2007-M1-171764 | CREDIGY RECEIVABLE | WIECZOREK JOHN J | 07/18/2007 |
| 2007-M1-171765 | CREDIGY RECEIVABLE | BELL TIMOTHY O | 07/18/2007 |
| 2007-M1-171766 | CREDIGY RECEIVABLE | OLDEN NIKIA M | 07/18/2007 |
| 2007-M1-171767 | CREDIGY RECEIVABLE | ARMSTRONG THOMAS D | 07/18/2007 |
| 2007-M1-171769 | CREDIGY RECEIVABLE | DALLIO NINA T | 07/18/2007 |
| 2007-M1-171774 | CREDIGY RECIEVABLE | SCHULTZ CHARLES | 07/18/2007 |
| 2007-M1-171775 | CREDIGY RECEIVABLE | COHN KAREN R | 07/18/2007 |
| 2007-M1-171776 | CREDIGY RECEIVABLE | CONTRERAS JUAN MAN | 07/18/2007 |
| 2007-M1-171777 | CREDIGY RECEIVABLE | FAROOOL MOHAMMAD K | 07/18/2007 |
| 2007-M1-171782 | CREDIGY RECEIVABLE | OGRADY JOHN | 07/18/2007 |
| 2007-M1-171783 | CREDIGY RECEIVABLE | DUBIN WILLIAM | 07/18/2007 |
| 2007-M1-171784 | CREDIGY RECEIVABLE | GOMEZ ROBERTO | 07/18/2007 |
| 2007-M1-171785 | CREDIGY RECEIVABLE | MIDDLEBROOKS NATAS | 07/18/2007 |
| 2007-M1-171786 | CREDIGY RECEIVABLE | PERKINS JACOBY J | 07/18/2007 |
| 2007-M1-171787 | CREDIGY RECEIVABLE | CRUZ JOSEPH C | 07/18/2007 |
| 2007-M1-171788 | CREDIGY RECEIVABLE | POWELL GINNY | 07/18/2007 |
| 2007-M1-171789 | CREDIGY RECEIVABLE | WALLS JANEEN K | 07/18/2007 |
| 2007-M1-117665 | CREDIGY RECEIVABLE | HAINEY DORA | 03/07/2007 |
| 2007-M1-117667 | CREDIGY RECEIVABLE | MARSHALL REGINALD | 03/07/2007 |
| 2007-M1-117669 | CREDIGY RECEIVABLE | ARBERTHA KENYATTA | 03/07/2007 |
| 2007-M1-117695 | CREDIGY RECEIVABLE | RICCIARELLI GARY A | 03/07/2007 |
| 2007-M1-117747 | CREDIGY RECEIVABLE | GALLO GABRIEL | 03/07/2007 |
| 2007-M1-117767 | CREDIGY RECEIVABLE | BRYANT MARKICHA | 03/07/2007 |
| 2007-M1-117121 | CREDIGY RECEIVABLE | BOLL MICHAEL A | 03/06/2007 |

2/6/2008 4:10 PM

https://w3.courthouselynexis.page.com/rn42/FindDock.asp?Sear...

| | | | |
|---|---|---|---|
| 2007-M1-117122 | CREDIGY RECEIVABLE | BROOKS ROBERT L | 03/06/2007 |
| 2007-M1-117123 | CREDIGY RECEIVABLE | BROWN MARIE B | 03/06/2007 |
| 2007-M1-117126 | CREDIGY RECEIVABLE | LEWIS BRIAN | 03/06/2007 |
| 2007-M1-117127 | CREDIGY RECEIVABLE | HOOD NINA | 03/06/2007 |
| 2007-M1-117128 | CREDIGY RECEIVABLE | CARTHAN TAMEICHA | 03/06/2007 |
| 2007-M1-117129 | CREDIGY RECEIVABLE | LOWERY DEBORAH D | 03/06/2007 |
| 2007-M1-111427 | CREDIGY RECEIVABLE | HARTMAN MARCIA A | 02/15/2007 |
| 2007-M1-111432 | CREDIGY RECEIVABLE | MORANT LASHEENA R | 02/15/2007 |
| 2007-M1-111433 | CREDIGY RECEIVABLE | MITCHELL SHAMIM | 02/15/2007 |
| 2007-M1-108367 | CREDIGY RECEIVABLE | OPITI DANIEL N | 02/05/2007 |
| 2007-M1-108369 | CREDIGY RECEIVABLE | RAMIREZ ALICIA | 02/05/2007 |
| 2007-M1-108370 | CREDIGY RECEIVABLE | BROOKS TANEISHA SH | 02/05/2007 |
| 2007-M1-108371 | CREDIGY RECEIVABLE | HANDA RANJIT R | 02/05/2007 |
| 2007-M1-108373 | CREDIGY RECEIVABLE | RODRIGUEZ ANA | 02/05/2007 |
| 2007-M1-108374 | CREDIGY RECEIVABLE | KELLY SANDRA L | 02/05/2007 |
| 2007-M1-108375 | CREDIGY RECEIVABLE | GALLARZO EMILIO | 02/05/2007 |
| 2007-M1-108376 | CREDIGY RECEIVABLE | ROJAS JOSE L | 02/05/2007 |
| 2007-M1-108377 | CREDIGY RECEIVABLE | OSTERLING KATHERIN | 02/05/2007 |
| 2007-M1-108378 | CREDIGY RECEIVABLE | POSS JAIME M | 02/05/2007 |
| 2007-M1-108384 | CREDIGY RECEIVABLE | TUPAS RAMON B | 02/05/2007 |
| 2007-M1-108389 | CREDIGY RECEIVABLE | RICHARDSON GEORGE | 02/05/2007 |
| 2007-M1-108392 | CREDIGY RECEIVABLE | BRIGHT VIVIAN YVET | 02/05/2007 |
| 2007-M1-108393 | CREDIGY RECEIVABLE | JOHNSON CHERVONNE | 02/05/2007 |
| 2007-M1-108394 | CREDIGY RECEIVABLE | STANTON DONNE | 02/05/2007 |
| 2007-M1-108395 | CREDIGY RECEIVABLE | GERARDO MOTA | 02/05/2007 |
| 2007-M1-108396 | CREDIGY RECEIVABLE | MIKHAIL NINA G | 02/05/2007 |
| 2007-M1-108397 | CREDIGY RECEIVABLE | CLARKE ADA F | 02/05/2007 |
| 2007-M1-108398 | CREDIGY RECEIVABLE | JONES MICHELLE D | 02/05/2007 |
| 2007-M1-108399 | CREDIGY RECEIVABLE | RUIZ CARLOS | 02/05/2007 |
| 2007-M1-108400 | CREDIGY RECEIVABLE | TYLER ARIEL DANNY | 02/05/2007 |
| 2007-M1-108401 | CREDIGY RECEIVABLE | VELEZ ISMAEL | 02/05/2007 |
| 2007-M1-108402 | CREDIGY RECEIVABLE | RYPEL MARK | 02/05/2007 |
| 2007-M1-108404 | CREDIGY RECEIVABLE | OCON FRANCISCO | 02/05/2007 |
| 2007-M1-108405 | CREDIGY RECEIVABLE | KING SHIRLEY A | 02/05/2007 |
| 2007-M1-108406 | CREDIGY RECEIVABLE | HILL CANDACE G | 02/05/2007 |
| 2007-M1-108407 | CREDIGY RECEIVABLE | LOPEZ MARIA | 02/05/2007 |

2/6/2008 4:10 PM

https://cook...dlmz...nexis...page.cook.com/2/FindDock.asp?Sear...

| 2007-M1-108408 | CREDIGY RECEIBABLE | BROWN ARDELL W | 02/05/2007 |
|---|---|---|---|
| 2007-M1-108409 | CREDIGY RECEIVABLE | JOHNSON CHRISTA Y | 02/05/2007 |
| 2007-M1-108410 | CREDIGY RECEIVABLE | GIBSON ARDELLA M | 02/05/2007 |
| 2007-M1-108412 | CREDIGY RECEIVABLE | JONES ARTHUR R | 02/05/2007 |
| 2007-M1-108413 | CREDIGY RECEIVABLE | NOOR MOHAMMAD H | 02/05/2007 |
| 2007-M1-108414 | CREDIGY RECEIVABLE | HARRIS SHARON D | 02/05/2007 |
| 2007-M1-108510 | CREDIGY RECEIVABLE | SHELTON NEDRA J | 02/05/2007 |
| 2007-M1-108520 | CREDIGY RECEIVABLE | JACKSON TANIKA T | 02/05/2007 |
| 2007-M1-108534 | CREDIGY RECEIVABLE | WINSTON LEVON | 02/05/2007 |
| 2007-M1-108543 | CREDIGY RECEIVABLE | ZAJCHOWSKI ROSEMAR | 02/05/2007 |
| 2007-M1-108550 | CREDIGY RECEIVABLE | SMITH JANICE T | 02/05/2007 |
| 2007-M1-108554 | CREDIGY RECEVIABLE | SANTANA BRIANDA | 02/05/2007 |
| 2007-M1-108617 | CREDIGY RECEIVABLE | PHILLIPS AARON | 02/05/2007 |
| 2007-M1-108618 | CREDIGY RECEIVABLE | CAVERS SONYA ARMST | 02/05/2007 |
| 2007-M1-108619 | CREDIGY RECEIVABLE | RUSH BEVERLY R | 02/05/2007 |
| 2007-M1-108620 | CREDIGY RECEIVABLE | BAILEY DEREK A | 02/05/2007 |
| 2007-M1-108621 | CREDIGY RECEIVABLE | HEREDIA CAROLYN | 02/05/2007 |
| 2007-M1-108622 | CREDIGY RECEIVABLE | EMINOSKI MUKREM | 02/05/2007 |
| 2007-M1-108623 | CREDIGY RECEIVABLE | CLAXTON DANIELLE A | 02/05/2007 |
| 2007-M1-108624 | CREDIGY RECEIVABLE | LOPEZ BELEN RODRIG | 02/05/2007 |
| 2007-M1-108625 | CREDIGY RECEIVABLE | IRIZARRY HIRAM | 02/05/2007 |
| 2007-M1-108626 | CREDIGY RECEIVABLE | CARLTON ERIC A | 02/05/2007 |
| 2007-M1-108628 | CREDIGY RECEIVABLE | WALTON MARION | 02/05/2007 |
| 2007-M1-108629 | CREDIGY RECEIVABLE | KAPUGI MARTIN | 02/05/2007 |
| 2007-M1-108630 | CREDIGY RECEIVABLE | MCBRIDE EARL B | 02/05/2007 |
| 2007-M1-108631 | CREDIGY RECEIVABLE | EMMART JUDITH CLAR | 02/05/2007 |
| 2007-M1-108632 | CREDIGY RECEIVABLE | GAITAN VICTOR H | 02/05/2007 |
| 2007-M1-108633 | CREDIGY RECEIVABLE | LTRAVIS SHEILA | 02/05/2007 |
| 2007-M1-108634 | CREDIGY RECEIVABLE | LIMON VIOLETA | 02/05/2007 |
| 2007-M1-108635 | CREDIGY RECEIVABLE | ESPINOZA ANGELICA | 02/05/2007 |
| 2007-M1-108636 | CREDIGY RECEVIABLE | AKHTAR PARVEZ | 02/05/2007 |
| 2007-M1-108637 | CREDIGY RECEIVABLE | COLEMAN LAVERNE | 02/05/2007 |
| 2007-M1-108638 | CREDIGY RECEIVABLE | FLORES DANIEL | 02/05/2007 |
| 2007-M1-108639 | CREDIGY RECEIVABLE | CRESPO ENRIQUETA | 02/05/2007 |
| 2007-M1-108640 | CREDIGY RECEIVABLE | PEREZ JOSE | 02/05/2007 |
| 2007-M1-108641 | CREDIGY RECEIVABLE | SKUROS SOPHIE | 02/05/2007 |

| 2007-M1-108790 | CREDIGY RECEIVABLE | OGUNSEGUN OLUNIDE | 02/05/2007 |
|---|---|---|---|
| 2007-M1-108791 | CREDIGY RECEIVABLE | PEREZ CLEMENTE A | 02/05/2007 |
| 2007-M1-108792 | CREDIGY RECEIVABLE | JACKSON PARIS J | 02/05/2007 |
| 2007-M1-108797 | CREDIGY RECEIVABLE | MAJOR ANTHONY H | 02/05/2007 |
| 2007-M1-108803 | CREDIGY RECEIVABLE | JOHNSON CHARLES L | 02/05/2007 |
| 2007-M1-108809 | CREDIGY RECEIVABLE | JOHNSON DEIDRA | 02/05/2007 |
| 2007-M1-108813 | CREDIGY RECEIVABLE | COOLEY ROBERT E | 02/05/2007 |
| 2007-M1-108814 | CREDIGY RECEIVABLE | MACHADO BETTY M | 02/05/2007 |
| 2007-M1-108815 | CREDIGY RECEIVABLE | PARKER MARIOWE C | 02/05/2007 |
| 2007-M1-108301 | CREDIGY RECEIVABLE | HALL DIONYSIUS CHA | 02/02/2007 |
| 2007-M1-108302 | CREDIGY RECEIVABLE | LEWIS DIANR R | 02/02/2007 |
| 2007-M1-108303 | CREDIGY RECEIVABLE | STEWART NATHANIEL | 02/02/2007 |
| 2007-M1-108304 | CREDIGY RECEIVABLE | TORNABENE JEAN E | 02/02/2007 |
| 2007-M1-108306 | CREDIGY RECEIVABLE | LOPEZ JAVIER | 02/02/2007 |
| 2007-M1-108312 | CREDIGY RECEIVABLE | ISLAM MARYAM AL | 02/02/2007 |
| 2007-M1-108313 | CREDIGY RECEIVABLE | BROWN JOCELYN MICH | 02/02/2007 |
| 2007-M1-108314 | CREDIGY RECEIVABLE | BANKS MABLE L | 02/02/2007 |
| 2007-M1-108315 | CREDIGY RECEIVABLE | DUL CARRIE | 02/02/2007 |
| 2007-M1-108317 | CREDIGY RECEIVABLE | ALMAGUER MARIA C | 02/02/2007 |
| 2007-M1-108321 | CREDIGY RECEIVABLE | YANEZ ALFREDO | 02/02/2007 |
| 2007-M1-108322 | CREDIGY RECEIVABLE | KONG JUNSUK P | 02/02/2007 |
| 2007-M1-108325 | CREDIGY RECEIVABLE | PAJDA ZUGMUNT | 02/02/2007 |
| 2007-M1-108326 | CREDIGY RECEIVABLE | REYNOLDS JASON A | 02/02/2007 |
| 2007-M1-108327 | CREDIGY RECEIVABLE | REDHEFFER JUDY E | 02/02/2007 |
| 2007-M1-108328 | CREDIGY RECEIVABLE | REYES MICHAEL | 02/02/2007 |
| 2007-M1-108329 | CREDIGY RECEIVABLE | EVANS SANDRA L | 02/02/2007 |
| 2007-M1-108330 | CREDIGY RECEIVABLE | SIMS FRANCIS | 02/02/2007 |
| 2007-M1-108331 | CREDIGY RECEIVABLE | ALEXANDER MARY E | 02/02/2007 |
| 2007-M1-108332 | CREDIGY RECEIVABLE | BOWMAN KENNETH | 02/02/2007 |
| 2007-M1-108333 | CREDIGY RECEIVABLE | DAVIS DEMETRICE | 02/02/2007 |
| 2007-M1-108334 | CREDIGY RECEIVABLE | ALLSTON CAROLYN F | 02/02/2007 |
| 2007-M1-108335 | CREDIGY RECEIVABLE | TORRY NANCY WOODS | 02/02/2007 |
| 2007-M1-108336 | CREDIGY RECEIVABLE | JAMES ROBERT D | 02/02/2007 |
| 2007-M1-108337 | CREDIGY RECEIVABLE | WILBON NAKESHA | 02/02/2007 |
| 2007-M1-107774 | CREDIGY RECEIVABLE | MIRANDA DAVID | 02/01/2007 |
| 2007-M1-107793 | CREDIGY RECEIVABLE | ARABIS DANILO C | 02/01/2007 |

2/6/2008 4:10 PM

https://e003.0auld0m2exi.../nexi-Page.3o.court2/FindDock.asp?Sear...

| | | | |
|---|---|---|---|
| 2007-M1-107795 | CREDIGY RECEIVABLE | CARTER JIMMIE | 02/01/2007 |
| 2007-M1-107801 | CREDIGY RECEIVABLE | MOFFETT KATHLEEN | 02/01/2007 |
| 2007-M1-107803 | CREDIGY RECEIVABLE | MACISAAC SCOTT H | 02/01/2007 |
| 2007-M1-107806 | CREDIGY RECEIVABLE | THOMAS CYNTHIA | 02/01/2007 |
| 2007-M1-107831 | CREDIGY RECEIVABLE | GRECO BEVERLY A | 02/01/2007 |
| 2007-M1-107833 | CREDIGY RECEIVABLE | KELLY KEESHANA | 02/01/2007 |
| 2007-M1-107835 | CREDIGY RECEIVABLE | WESTRY MYRA M | 02/01/2007 |
| 2007-M1-107836 | CREDIGY RECEIVABLE | BROWN REBECCA A | 02/01/2007 |
| 2007-M1-107838 | CREDIGY RECEIVABLE | MILLERT DOLISHA M | 02/01/2007 |
| 2007-M1-107839 | CREDIGY RECEIVABLE | DOSUNMU ADENIKE | 02/01/2007 |
| 2007-M1-107840 | CREDIGY RECEIVABLE | GARCIA MELISSA | 02/01/2007 |
| 2007-M1-107841 | CREDIGY RECEIVABLE | JUKIEWICZ ERICX M | 02/01/2007 |
| 2007-M1-107842 | CREDIGY RECEIVABLE | RIVERA JOSE | 02/01/2007 |
| 2007-M1-107843 | CREDIGY RECEIVABLE | QUINTANA JOSE Q | 02/01/2007 |
| 2007-M1-107844 | CREDIGY RECEIVABLE | MELTON EMMA | 02/01/2007 |
| 2007-M1-107845 | CREDIGY RECEIVABLE | BELL TAMUNIQUE CAP | 02/01/2007 |
| 2007-M1-107335 | CREDIGY RECEIVABLE | TUCKER TIFFANY | 01/31/2007 |
| 2007-M1-107336 | CREDIGY RECEIVABLE | BURNS NAKEEYA | 01/31/2007 |
| 2007-M1-107337 | CREDIGY RECEIVABLE | SERRANO ISRAEL | 01/31/2007 |
| 2007-M1-107338 | CREDIGY RECEIVABLE | JACKSON AUSTIN SR | 01/31/2007 |
| 2007-M1-107339 | CREDIGY RECEIVABLE | MUHAMMAD YASMEEN | 01/31/2007 |
| 2007-M1-107341 | CREDIGY RECEIVABLE | ELLIS FLORENCE | 01/31/2007 |
| 2007-M1-107348 | CREDIGY RECEIVABLE | TATOSIAN LISA K | 01/31/2007 |
| 2007-M1-107356 | CREDIGY RECEIVABLE | CUEVAS RODOLFO JR | 01/31/2007 |
| 2007-M1-107364 | CREDIGY RECEIVABLE | FINNEGAN MICHELE L | 01/31/2007 |
| 2007-M1-107371 | CREDIGY RECEIVABLE | JOHNSON ROKESHA L | 01/31/2007 |
| 2007-M1-107376 | CREDIGY RECEIVABLE | HALL RAYMOND KEVIN | 01/31/2007 |
| 2007-M1-107387 | CREDIGY RECEIVABLE | ROWE BRYANT N | 01/31/2007 |
| 2007-M1-107398 | CREDIGY RECEIVABLE | WASHINGTON TIARA | 01/31/2007 |
| 2007-M1-107399 | CREDIGY RECEIVABLE | REEHOFF JOYCE | 01/31/2007 |
| 2007-M1-107400 | CREDIGY RECEIVABLE | MALDONADO IVETTE G | 01/31/2007 |
| 2007-M1-107401 | CREDIGY RECEIVABLE | JARAMILLO MARTIN | 01/31/2007 |
| 2007-M1-107402 | CREDIGY RECEIVABLE | YOUNG VANDELE S | 01/31/2007 |
| 2007-M1-107403 | CREDIGY RECIEVABLE | PROFFITT LINDA | 01/31/2007 |
| 2007-M1-107409 | CREDIGY RECEIVABLE | WALKER MICHAEL D | 01/31/2007 |
| 2007-M1-107536 | CREDIGY RECEIVABLE | MISTELE DOLORES | 01/31/2007 |

2/6/2008 4:10 PM

| 2007-M1-107538 | CREDIGY RECEIVABLE | COOPER RITA R | 01/31/2007 |
|---|---|---|---|
| 2007-M1-107540 | CREDIGY RECEIVABLE | WASHINGTON ANNIE L | 01/31/2007 |
| 2007-M1-107541 | CREDIGY RECEIVABLE | CHESNEY CHAD | 01/31/2007 |
| 2007-M1-107542 | CREDIGY RECEIVABLE | ROBERTS GENITA E | 01/31/2007 |
| 2007-M1-107545 | CREDIGY RECEIVABLE | ELLIOTT TODD J | 01/31/2007 |
| 2007-M1-107548 | CREDIGY RECEIVABLE | LEVIN JOEL D | 01/31/2007 |
| 2007-M1-107558 | CREDIGY RECEIVABLE | FLOWERS SHERRY L | 01/31/2007 |
| 2007-M1-107562 | CREDIGY RECEIVABLE | SANTANA DALIA | 01/31/2007 |
| 2007-M1-103290 | CREDIGY RECEIVABLE | MCGRONE DARIN D | 01/17/2007 |
| 2007-M1-101500 | CREDIGY RECEIVABLE | BUCKHANA JIMMIE L | 01/10/2007 |
| 2007-M1-101501 | CREDIGY RECEIVABLE | DAVIS MICHAEL DAVI | 01/10/2007 |
| 2007-M1-101502 | CREDIGY RECEIVABLE | VESSEL HOWARD D | 01/10/2007 |
| 2007-M1-101503 | CREDIGY RECEIVABLE | WOODBERRY CRYSTAL | 01/10/2007 |
| 2007-M1-101504 | CREDIGY RECEIVABLE | ABNEY MARIO | 01/10/2007 |
| 2007-M1-101505 | CREDIGY RECEIVABLE | WATKINS DORIS D | 01/10/2007 |
| 2007-M1-101506 | CREDIGY RECEIVABLE | MOORE MARY A | 01/10/2007 |
| 2007-M1-101507 | CREDIGY RECEIVABLE | LACEY MICHELLE E | 01/10/2007 |
| 2007-M1-101508 | CREDIGY RECEIVABLE | GREER LENA | 01/10/2007 |
| 2007-M1-101517 | CREDIGY RECEIVABLE | ROBINSON LEVIE | 01/10/2007 |
| 2007-M1-101522 | CREDIGY RECEIVABLE | FIELDS FAITH S | 01/10/2007 |
| 2007-M1-101529 | CREDIGY RECEIVABLE | BARBER DIANNA | 01/10/2007 |
| 2007-M1-101533 | CREDIGY RECEIVABLE | JACKSON FORESTINE | 01/10/2007 |
| 2007-M1-101534 | CREDIGY RECEIVABLE | ADAMS FRANK | 01/10/2007 |
| 2007-M1-101535 | CREDIGY RECEIVABLE | HERNANDEZ ANTONIO | 01/10/2007 |
| 2007-M1-101536 | CREDIGY RECEIVABLE | MICOVIC DRAGAN | 01/10/2007 |
| 2007-M1-101538 | CREDIGY RECEIVABLE | GREEN DONNA R | 01/10/2007 |
| 2007-M1-101542 | CREDIGY RECEIVABLE | TODD DELORES MONIQ | 01/10/2007 |
| 2007-M1-101543 | CREDIGY RECEIVABLE | JAMES NATIKA | 01/10/2007 |
| 2007-M1-101552 | CREDIGY RECEIVABLE | MCKINNON ELIHUE | 01/10/2007 |
| 2007-M1-101553 | CREDIGY RECEIVABLE | CORRI PETE | 01/10/2007 |
| 2007-M1-101560 | CREDIGY RECEIVABLE | SARGENT YOLANDA | 01/10/2007 |
| 2007-M1-101576 | CREDIGY RECEIVABLE | ROBINSON KELLY REA | 01/10/2007 |
| 2007-M1-101578 | CREDIGY RECEIVABLE | KEATING DAVE E | 01/10/2007 |
| 2007-M1-101579 | CREDIGY RECEIVABLE | GONZALEZ JUAN C | 01/10/2007 |
| 2007-M1-101580 | CREDIGY RECEIVABLE | FOYTIK LAURA R | 01/10/2007 |
| 2007-M1-101581 | CREDIGY RECEIVABLE | MANN EDDIE W | 01/10/2007 |

| 2007-M1-101582 | CREDIGY RECEIVABLE | RICHARDSON JUSTIN | 01/10/2007 |
|---|---|---|---|
| 2007-M1-101583 | CREDIGY RECEIVABLE | NELSON EUNICE | 01/10/2007 |
| 2007-M1-101598 | CREDIGY RECEIVABLE | SPATES TAMIKA S | 01/10/2007 |
| 2007-M1-101250 | CREDIGY RECEIVABLE | ESPINOSA EDUARDO | 01/09/2007 |
| 2007-M1-101251 | CREDIGY RECEIVABLE | WASHINGTON JAMES | 01/09/2007 |
| 2007-M1-101252 | CREDIGY RECEIVABLE | BROWN BOOKER | 01/09/2007 |
| 2007-M1-101253 | CREDIGY RECEIVABLE | SHEKLAREVSKI OLEG | 01/09/2007 |
| 2007-M1-101254 | CREDIGY RECEIVABLE | SMILEY ROSA | 01/09/2007 |
| 2007-M1-101255 | CREDIGY RECEIVABLE | EARLY MYRONE | 01/09/2007 |
| 2007-M1-101256 | CREDIGY RECEIVABLE | INDRUSAITIS GIEDRI | 01/09/2007 |
| 2007-M1-101258 | CREDIGY RECEIVABLE | HUNTER TIMIKA L | 01/09/2007 |
| 2007-M1-101259 | CREDIGY RECEIVABLE | SWART JULIE L | 01/09/2007 |
| 2007-M1-101260 | CREDIGY RECEIVABLE | HUFF DEBBIE A | 01/09/2007 |
| 2007-M1-101266 | CREDIGY RECEIVABLE | CONNOLLY TERESA E | 01/09/2007 |
| 2007-M1-101269 | CREDIGY RECEIVABLE | VAZQUEZ LIDIA | 01/09/2007 |
| 2007-M1-101270 | CREDIGY RECEIVABLE | HIMROD SETH DAVID | 01/09/2007 |
| 2007-M1-101271 | CREDIGY RECEIVABLE | LUNA PATRICIA F | 01/09/2007 |
| 2007-M1-101274 | CREDIGY RECEIVABLE | JOSHI NIRAJKUMA | 01/09/2007 |
| 2007-M1-101275 | CREDIGY RECEIVABLE | JIMENEZ EDUARDO | 01/09/2007 |
| 2007-M1-101276 | CREDIGY RECEIVABLE | MONROY PEDRO S | 01/09/2007 |
| 2007-M1-101277 | CREDIGY RECEIVABLE | VILLANUEVA RICARDO | 01/09/2007 |
| 2007-M1-101279 | CREDIGY RECEIVABLE | WORTHY GLENDA D | 01/09/2007 |
| 2007-M1-101284 | CREDIGY RECEIVABLE | MEDINA FIDELA | 01/09/2007 |
| 2007-M1-101287 | CREDIGY RECEIVABLE | STRONG JOHNNIE | 01/09/2007 |
| 2007-M1-101288 | CREDIGY RECEIVABLE | GONZALEZ SAMANTHA | 01/09/2007 |
| 2007-M1-101291 | CREDIGY RECEIVABLE | ZATOR TIM D | 01/09/2007 |
| 2007-M1-101292 | CREDIGY RECEIVABLE | WILLIAMS WHITNEY D | 01/09/2007 |
| 2007-M1-101293 | CREDIGY RECEIVABLE | ROBERTS CHUCK | 01/09/2007 |
| 2007-M1-101294 | CREDIGY RECEIVABLE | MCCLURE PETRA | 01/09/2007 |
| 2007-M1-101295 | CREDIGY RECEIVABLE | ROSENTHAL JEROME P | 01/09/2007 |
| 2007-M1-101296 | CREDIGY RECEIVABLE | GARCIA ANA M | 01/09/2007 |
| 2007-M1-101297 | CREDIGY RECEIVABLE | TRAN TRONG | 01/09/2007 |
| 2007-M1-101298 | CREDIGY RECEIVABLE | KETO PHIL A | 01/09/2007 |
| 2007-M1-101300 | CREDIGY RECEIVABLE | CALVERT HARLAN A | 01/09/2007 |
| 2007-M1-101301 | CREDIGY RECEIVABLE | MURPHY MALINDA | 01/09/2007 |
| 2007-M1-101302 | CREDIGY RECEIVABLE | URIOSTEQUI CARLOS | 01/09/2007 |

| 2007-M1-101303 | CREDIGY RECEIVABLE | ANDERSON DORIS | 01/09/2007 |
| 2007-M1-101304 | CREDIGY RECEIVABLE | ROSA HECTOR L | 01/09/2007 |
| 2007-M1-101305 | CREDIGY RECEIVABLE | VAUGHN CALVIN B | 01/09/2007 |
| 2007-M1-101307 | CREDIGY RECEIVABLE | ALI SYED S | 01/09/2007 |
| 2007-M1-101308 | CREDIGY RECEIVABLE | DAVIS ASHLEY LARYN | 01/09/2007 |
| 2007-M1-101309 | CREDIGY RECEIVABLE | SHADID DINA S | 01/09/2007 |
| 2007-M1-101310 | CREDIGY RECEIVABLE | STEPHENS MARILYN | 01/09/2007 |
| 2007-M1-101311 | CREDIGY RECEIVABLE | WILLIAMS QUANNETTE | 01/09/2007 |
| 2007-M1-101312 | CREDIGY RECEIVABLE | STEWART JAMES SIME | 01/09/2007 |
| 2007-M1-101313 | CREDIGY RECEIVABLE | OKOTETE ALICE O | 01/09/2007 |
| 2007-M1-101325 | CREDIGY RECEIVABLE | POTTS CATHY | 01/09/2007 |
| 2007-M1-101326 | CREDIGY RECEIVABLE | COTTON LELA | 01/09/2007 |
| 2007-M1-101334 | CREDIGY RECEIVABLE | PLACE MARY E | 01/09/2007 |
| 2007-M1-101336 | CREDIGY RECEIVABLE | JENKINS CLINTON J | 01/09/2007 |
| 2007-M1-101337 | CREDIGY RECEIVABLE | DEGUIA SARAH JANE | 01/09/2007 |
| 2007-M1-101339 | CREDIGY RECEIVABLE | KUEHN SUZANNE P | 01/09/2007 |
| 2007-M1-101340 | CREDIGY RECEIVABLE | NEGRETE CONCEPCION | 01/09/2007 |
| 2007-M1-101341 | CREDIGY RECEIVABLE | ALVARADO PABLO D | 01/09/2007 |
| 2007-M1-101342 | CREDIGY RECEIVABLE | FREE LATOYA C | 01/09/2007 |
| 2007-M1-101344 | CREDIGY RECEIVABLE | CAMERON LUCILLE M | 01/09/2007 |
| 2007-M1-101345 | CREDIGY RECEIVABLE | RAINEY MARILYN | 01/09/2007 |
| 2007-M1-101346 | CREDIGY RECEIVABLE | BOGOFF SHLOMO E | 01/09/2007 |
| 2007-M1-101348 | CREDIGY RECEIVABLE | PRICE JERRY | 01/09/2007 |
| 2007-M1-101349 | CREDIGY RECEIVABLE | MULLINS MARY A | 01/09/2007 |
| 2007-M1-101350 | CREDIGY RECEIVABLE | DAVIS MARTZA | 01/09/2007 |
| 2007-M1-101351 | CREDIGY RECEIVABLE | ADAMS MICHAEL | 01/09/2007 |
| 2007-M1-101352 | CREDIGY RECEIVABLE | ALLEN CRYSTAL M | 01/09/2007 |
| 2007-M1-101353 | CREDIGY RECEIVABLE | JOHNSON JUDY | 01/09/2007 |
| 2007-M1-101355 | CREDIGY RECEIVABLE | COOPER JUSTIN F | 01/09/2007 |
| 2007-M1-101356 | CREDIGY RECEIVABLE | PETRATOS JOLEE | 01/09/2007 |
| 2007-M1-101358 | CREDIGY RECEIVABLE | MARCEL HRANICKY | 01/09/2007 |
| 2007-M1-101359 | CREDIGY RECEIVABLE | DAVIS HELEN J | 01/09/2007 |
| 2007-M1-100935 | CREDIGY RECEIVABLE | RAY GEORGIA | 01/08/2007 |
| 2007-M1-100936 | CREDIGY RECEIVABLE | COLEMAN RAYNA J | 01/08/2007 |
| 2007-M1-100937 | CREDIGY RECEIVABLE | PRSES JASMINA | 01/08/2007 |
| 2007-M1-100938 | CREDIGY RECEIVABLE | LUCAS ROBERT | 01/08/2007 |

https://w3.courtlink.lexisnexis.com/cook/FindDock.asp?Sear...

| 2007-M1-100955 | CREDIGY RECEIVABLE | HARVEY DEMETRIUS | 01/08/2007 |
|---|---|---|---|
| 2007-M1-100957 | CREDIGY RECEIVABLE | REEVES TAMMY | 01/08/2007 |
| 2007-M1-100958 | CREDIGY RECEIVABLE | CORTEZ CLAUDIA | 01/08/2007 |
| 2007-M1-100959 | CREDIGY RECEIVABLE | CIESLA KENNETH J | 01/08/2007 |
| 2007-M1-100960 | CREDIGY RECEIVABLE | REYNOLDS MONIQUE L | 01/08/2007 |
| 2007-M1-100961 | CREDIGY RECEIVABLE | TEEL THOMAS M | 01/08/2007 |
| 2007-M1-100962 | CREDIGY RECEIVABLE | GREEN MICHAEL J | 01/08/2007 |
| 2007-M1-100963 | CREDIGY RECEIVABLE | STAGGS RAYMOND E | 01/08/2007 |
| 2007-M1-100969 | CREDIGY RECEIVABLE | JOHNSON YASHICKA A | 01/08/2007 |
| 2007-M1-100970 | CREDIGY RECEIVABLE | JACKSON DWAYNE | 01/08/2007 |
| 2007-M1-100971 | CREDIGY RECEIVABLE | ROGERS LAANDRE | 01/08/2007 |
| 2007-M1-100972 | CREDIGY RECEIVABLE | TOWBRIDGE JOSHUA A | 01/08/2007 |
| 2007-M1-100973 | CREDIGY RECEIVABLE | MATHESON SUMMER A | 01/08/2007 |
| 2007-M1-100974 | CREDIGY RECEIVABLE | LIGGONS PATRICIA | 01/08/2007 |
| 2006-M1-202504 | CREDIGY RECEIVABLE | REITZ FREDERICK J | 12/28/2006 |
| 2006-M1-202529 | CREDIGY RECEIVABLE | SULIEMAN FIRAS | 12/28/2006 |
| 2006-M1-202536 | CREDIGY RECEIVABLE | FEARS JOHN | 12/28/2006 |
| 2006-M1-202545 | CREDIGY RECEIVABLE | MARASSO JOYCE M | 12/28/2006 |
| 2006-M1-202692 | CREDIGY RECEIVABLE | GRAY MAE F | 12/28/2006 |
| 2006-M1-202714 | CREDIGY RECEIVABLE | PIET JOSHUA | 12/28/2006 |
| 2006-M1-202747 | CREDIGY RECEIVABLE | BABICZ GRACE | 12/28/2006 |
| 2006-M1-202760 | CREDIGY RECEIVABLE | EALEY KATHERINE | 12/28/2006 |
| 2006-M1-202764 | CREDIGY RECEIVABLE | ANTHONY FREDERIKA | 12/28/2006 |
| 2006-M1-202767 | CREDIGY RECEIVABLE | MEYER GARY | 12/28/2006 |
| 2006-M1-202768 | CREDIGY RECEIVABLE | KARAS BRIAN W | 12/28/2006 |
| 2006-M1-202769 | CREDIGY RECEIVABLE | ANTO AWOTIWAG OSEI | 12/28/2006 |
| 2006-M1-202771 | CREDIGY RECEIVABLE | JOHNSON DARNELL M | 12/28/2006 |
| 2006-M1-202780 | CREDIGY RECEIVABLE | ANTHONY CLARK W | 12/28/2006 |
| 2006-M1-202781 | CREDIGY RECEIVABLE | ARREOLA JUAN C | 12/28/2006 |
| 2006-M1-202782 | CREDIGY RECEIVABLE | LYONS DWANNA K | 12/28/2006 |
| 2006-M1-202784 | CREDIGY RECEIVABLE | STEELE ANTOINETTE | 12/28/2006 |
| 2006-M1-202785 | CREDIGY RECEIVABLE | ARROYO CARLOS | 12/28/2006 |
| 2006-M1-202786 | CREDIGY RECEIVABLE | DELEON ROSE M | 12/28/2006 |
| 2006-M1-202787 | CREDIGY RECEIVABLE | HAYES LELA M | 12/28/2006 |
| 2006-M1-202789 | CREDIGY RECEIVABLE | VYFHUIS KIMBERLEY | 12/28/2006 |
| 2006-M1-202790 | CREDIGY RECEIVABLE | HAWKINS LAWAMDA | 12/28/2006 |

| 2006-M1-202793 | CREDIGY RECEIVABLE | HUTCHIESON NIKITA | 12/28/2006 |
| 2006-M1-202797 | CREDIGY RECEIVABLE | RUSSELL LUTHER | 12/28/2006 |
| 2006-M1-202802 | CREDIGY RECEIVABLE | ROMERO JOSE A | 12/28/2006 |
| 2006-M1-202811 | CREDIGY RECEIVABLE | MARKS BARBARA A | 12/28/2006 |
| 2006-M1-202821 | CREDIGY RECEIVABLE | NAVARRO DELILAH | 12/28/2006 |
| 2006-M1-202832 | CREDIGY RECEIVABLE | HANCOCK CHARLEEN H | 12/28/2006 |
| 2006-M1-202834 | CREDIGY RECEIVABLE | WYATT ANDREW R | 12/28/2006 |
| 2006-M1-201605 | CREDIGY RECEIVABLE | NATHANIEL EVANGELI | 12/27/2006 |
| 2006-M1-201607 | CREDIGY RECEIVABLE | SARANTOPOULOS MARY | 12/27/2006 |
| 2006-M1-201608 | CREDIGY RECEIVABLE | SIMS RUEBEN A | 12/27/2006 |
| 2006-M1-201609 | CREDIGY RECEIVABLE | HANEY JEFFREY MICH | 12/27/2006 |
| 2006-M1-201610 | CREDIGY RECEIVABLE | GAINES DESTINY | 12/27/2006 |
| 2006-M1-201611 | CREDIGY RECEIVABLE | JOHNSON LARTISHA | 12/27/2006 |
| 2006-M1-201615 | CREDIGY RECEIVABLE | HATCHETT IVAN S | 12/27/2006 |
| 2006-M1-201618 | CREDIGY RECEIVABLE | VARGAS LUIS A | 12/27/2006 |
| 2006-M1-201619 | CREDIGY RECEIVABLE | RODRIGUEZ MANGLORI | 12/27/2006 |
| 2006-M1-201620 | CREDIGY RECEIVABLE | KIM KEUM | 12/27/2006 |
| 2006-M1-201621 | CREDIGY RECEIVABLE | MOHAMMED HIND M | 12/27/2006 |
| 2006-M1-201622 | CREDIGY RECEIVABLE | HARRIS CRESHAT L | 12/27/2006 |
| 2006-M1-201623 | CREDIGY RECEIVABLE | HUSSAIN PARVEZ | 12/27/2006 |
| 2006-M1-201624 | CREDIGY RECEIVABLE | MCCORMICK FLOYD B | 12/27/2006 |
| 2006-M1-201625 | CREDIGY RECEIVABLE | NOCCHI DANIEL A | 12/27/2006 |
| 2006-M1-201626 | CREDIGY RECEIVABLE | AVRAM ANA | 12/27/2006 |
| 2006-M1-201627 | CREDIGY RECEIVABLE | DAILEY HORTENCIA | 12/27/2006 |
| 2006-M1-201629 | CREDIGY RECEIVABLE | SCHOTT JASON R | 12/27/2006 |
| 2006-M1-201630 | CREDIGY RECEIVABLE | ROBERTSON ESSIE L | 12/27/2006 |
| 2006-M1-201631 | CREDIGY RECEIVABLE | WILLIAMS TYLER | 12/27/2006 |
| 2006-M1-201632 | CREDIGY RECEIVABLE | TORRES MARILYN | 12/27/2006 |
| 2006-M1-201633 | CREDIGY RECEIVABLE | PIRAINO PATRICIA | 12/27/2006 |
| 2006-M1-201636 | CREDIGY RECEIVABLE | RIOS LUIS | 12/27/2006 |
| 2006-M1-201642 | CREDIGY RECEIVABLE | ALMARAZ JICELA | 12/27/2006 |
| 2006-M1-201155 | CREDIGY RECEIVABLE | KELLER BRADLEY A | 12/26/2006 |
| 2006-M1-201159 | CREDIGY RECEIVABLE | RAKIS CHARLES | 12/26/2006 |
| 2006-M1-201162 | CREDIGY RECEIVABLE | HARVEY JAYSON | 12/26/2006 |
| 2006-M1-201163 | CREDIGY RECEIVABLE | ARREOLA VERONICA | 12/26/2006 |
| 2006-M1-201164 | CREDIGY RECEIVABLE | ABOASAF ASAD A | 12/26/2006 |

| 2006-M1-201166 | CREDIGY RECEIVABLE | HOWARD LAUREN | 12/26/2006 |
| 2006-M1-201172 | CREDIGY RECEIVABLE | VAZQUEZ JAVIER | 12/26/2006 |
| 2006-M1-201173 | CREDIGY RECEIVABLE | MORALES JERRY | 12/26/2006 |
| 2006-M1-201180 | CREDIGY RECEIVABLE | TREVINO LYDIA | 12/26/2006 |
| 2006-M1-201181 | CREDIGY RECEIVABLE | HARTWICK JAMES L | 12/26/2006 |
| 2006-M1-201184 | CREDIGY RECEIVABLE | TAYLOR ANNIE ROSE | 12/26/2006 |
| 2006-M1-201476 | CREDIGY RECEIVABLE | SMOLENS MARK F | 12/26/2006 |
| 2006-M1-201483 | CREDIGY RECEIVABLE | CAMPBELL TYESHA D | 12/26/2006 |
| 2006-M1-201484 | CREDIGY RECEIVABLE | PURNELL SHEILA D | 12/26/2006 |
| 2006-M1-201485 | CREDIGY RECEIVABLE | CASTRO ZOILA A | 12/26/2006 |
| 2006-M1-201486 | CREDIGY RECEIVABLE | UCHECHUKWU WILSON | 12/26/2006 |
| 2006-M1-201487 | CREDIGY RECEIVABLE | LAWAL SIKIRU A | 12/26/2006 |
| 2006-M1-201488 | CREDIGY RECEIVABLE | HALVEY EDWARD J | 12/26/2006 |
| 2006-M1-201490 | CREDIGY RECEIVABLE | RAMI KETAN | 12/26/2006 |
| 2006-M1-201497 | CREDIGY RECEIVABLE | SUMMERS ADRIANA | 12/26/2006 |
| 2006-M1-201522 | CREDIGY RECEIVABLE | ALEXANDER ALGENOY | 12/26/2006 |
| 2006-M1-201523 | CREDIGY RECEIVABLE | KING SHEILA R | 12/26/2006 |
| 2006-M1-201524 | CREDIGY RECEIVABLE | PENA OCTAVIO | 12/26/2006 |
| 2006-M1-201525 | CREDIGY RECEIVABLE | WILLIAMSON ANGEL L | 12/26/2006 |
| 2006-M1-201526 | CREDIGY RECEIVABLE | MISTER LAMAR M | 12/26/2006 |
| 2006-M1-201527 | CREDIGY RECEIVABLE | WOODBURY SHANNON | 12/26/2006 |
| 2006-M1-201529 | CREDIGY RECEIVABLE | SOLOMON MARY C | 12/26/2006 |
| 2006-M1-201530 | CREDIGY RECEIVABLE | RUSSELL ROBERT A | 12/26/2006 |
| 2006-M1-201531 | CREDIGY RECEIVABLE | FOROWE OLAITAN O | 12/26/2006 |
| 2006-M1-201539 | CREDIGY RECEIVABLE | YOUNG ANTIONE L | 12/26/2006 |
| 2006-M1-201547 | CREDIGY RECEIVABLE | ALSABBAH SABBAN F | 12/26/2006 |
| 2006-M1-201553 | CREDIGY RECEIVABLE | SIMMONS MICHELLE N | 12/26/2006 |
| 2006-M1-201554 | CREDIGY RECEIVABLE | PETERSON SARAH | 12/26/2006 |
| 2006-M1-201555 | CREDIGY RECEIVABLE | CAPRERA VANESSA | 12/26/2006 |
| 2006-M1-201556 | CREDIGY RECEIVABLE | KILAVOS LYNAE K | 12/26/2006 |
| 2006-M1-201557 | CREDIGY RECEIVABLE | MARRILL AHMAIL M | 12/26/2006 |
| 2006-M1-201558 | CREDIGY RECEIVABLE | TILLMAN ANGELA | 12/26/2006 |
| 2006-M1-201559 | CREDIGY RECEIVABLE | ZERVAS THEODOROS D | 12/26/2006 |
| 2006-M1-201560 | CREDIGY RECEIVABLE | TATUM YVONNE | 12/26/2006 |
| 2006-M1-201561 | CREDIGY RECEIVABLE | DONALDSON VIRGEL | 12/26/2006 |
| 2006-M1-189594 | CREDIGY RECEIVABLE | KING ALAN S | 11/15/2006 |

| 2006-M1-189595 | CREDIGY RECEIVABLE | SIMPSON THOMAS R | 11/15/2006 |
| 2006-M1-189596 | CREDIGY RECEIVABLE | CUNNINGHAM ELIZA | 11/15/2006 |
| 2006-M1-189597 | CREDIGY RECEIVABLE | BROWN RAMONE | 11/15/2006 |
| 2006-M1-189599 | CREDIGY RECEIVABLE | EASON FRANK C | 11/15/2006 |
| 2006-M1-189600 | CREDIGY RECEIVABLE | MCGHEE MARK | 11/15/2006 |
| 2006-M1-189601 | CREDIGY RECEIVABLE | RIVERA ROBERTO E | 11/15/2006 |
| 2006-M1-184203 | CREDIGY RECEIVABLE | WOODS KATIFIA S | 10/27/2006 |
| 2006-M1-184221 | CREDIGY RECEIVABLE | VILLANUEVA ANTONIO | 10/27/2006 |
| 2006-M1-184226 | CREDIGY RECEIVABLE | WARNER JERRY | 10/27/2006 |
| 2006-M1-184237 | CREDIGY RECEIVABLE | ATTIA EATEMAD | 10/27/2006 |
| 2006-M1-184239 | CREDIGY RECEIVABLE | AMADIO EDWARD J SR | 10/27/2006 |
| 2006-M1-184264 | CREDIGY RECEIVABLE | TROTTER JESSYE | 10/27/2006 |
| 2006-M1-184278 | CREDIGY RECEIVABLE | TIGGS ELIZABETH | 10/27/2006 |
| 2006-M1-184279 | CREDIGY RECEIVABLE | JOHNSON TENECA SHE | 10/27/2006 |
| 2006-M1-184280 | CREDIGY RECEIVABLE | BUENO JOSEFINA | 10/27/2006 |
| 2006-M1-184284 | CREDIGY RECEIVABLE | BROWN CHATYL L | 10/27/2006 |
| 2006-M1-184285 | CREDIGY RECEIVABLE | KAVY VERONICA K | 10/27/2006 |
| 2006-M1-184292 | CREDIGY RECEIVABLE | BROWN DEBRA T | 10/27/2006 |
| 2006-M1-184299 | CREDIGY RECEIVABLE | ESPARZA DANIEL F | 10/27/2006 |
| 2006-M1-184302 | CREDIGY RECEIVABLE | DOUGLAS ROSETTA M | 10/27/2006 |
| 2006-M1-184305 | CREDIGY RECEIVABLE | COMENDADOR CENON G | 10/27/2006 |
| 2006-M1-184307 | CREDIGY RECEIVABLE | CAGADAS EMERSON T | 10/27/2006 |
| 2006-M1-184308 | CREDIGY RECEIVABLE | LEWIS MONICA DENIS | 10/27/2006 |
| 2006-M1-184310 | CREDIGY RECEIVABLE | LABADI HAITHAM A | 10/27/2006 |
| 2006-M1-184311 | CREDIGY RECEIVABLE | LOPEZ LUIS E | 10/27/2006 |
| 2006-M1-184312 | CREDIGY RECEIVABLE | KARLOS KONSTANTINO | 10/27/2006 |
| 2006-M1-184314 | CREDIGY RECEIVABLE | HUNHOFF KAREN M | 10/27/2006 |
| 2006-M1-184318 | CREDIGY RECEIVABLE | GARNIER CHRISTELE | 10/27/2006 |
| 2006-M1-184332 | CREDIGY RECEIVABLE | GAMINO SANDRA A | 10/27/2006 |
| 2006-M1-184360 | CREDIGY RECEIVABLE | MCDOWELL STEVEN R | 10/27/2006 |
| 2006-M1-184401 | CREDIGY RECEIVABAL | IRVING DUSTY M | 10/27/2006 |
| 2006-M1-184402 | CREDIGY RECEIVABLE | MARIANO JOSEFITA | 10/27/2006 |
| 2006-M1-184403 | CREDIGY RECEIVABLE | MEACHUM ERIC M | 10/27/2006 |
| 2006-M1-184404 | CREDIGY RECEIVABLE | SMITH QUIDA M | 10/27/2006 |
| 2006-M1-184405 | CREDIGY RECEIVABLE | RICK SENTWALI | 10/27/2006 |
| 2006-M1-184407 | CREDIGY RECEIVABLE | RADZIEWICZ MARY B | 10/27/2006 |

# APPENDIX D

## IN THE UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF ILLINOIS
## EASTERN DIVISION

|  |  |  |
|---|---|---|
| ROMAN A. URBANIAK,<br>on behalf of plaintiff and the class defined<br>herein, | )<br>)<br>)<br>) |  |
| Plaintiff, | )<br>) | 07 C 6326 |
| vs. | )<br>)<br>) | Judge Grady<br>Magistrate Judge Nolan |
| CREDIGY RECEIVABLES, INC.;<br>CREDIGY SERVICES CORP.; and<br>STEWART & ASSOCIATES, P.C.,<br>ATTORNEYS AT LAW, A PROFESSIONAL<br>CORPORATION; | )<br>)<br>)<br>)<br>)<br>) |  |
| Defendants. | ) |  |

## DECLARATION OF DANIEL A. EDELMAN

Daniel A. Edelman declares under penalty of perjury, as provided for by 28 U.S.C. §1746, that the following statements are true:

1.    Edelman, Combs, Latturner & Goodwin, LLC, has 5 principals, Daniel A. Edelman, Cathleen M. Combs, James O. Latturner, Tara L. Goodwin, and Michelle R. Teggelaar and 10 associates.

2.    **Daniel A. Edelman** is a 1976 graduate of the University of Chicago Law School. From 1976 to 1981 he was an associate at the Chicago office of Kirkland & Ellis with heavy involvement in the defense of consumer class action litigation (such as the General Motors Engine Interchange cases). In 1981 he became an associate at Reuben & Proctor, a medium-sized firm formed by some former Kirkland & Ellis lawyers, and was made a partner there in 1982. From the end of 1985 he has been in private practice in downtown Chicago. Virtually all of his practice involves litigation on behalf of consumers, mostly through class actions. He is the co-author of Rosmarin & Edelman, Consumer Class Action Manual (2d-4th editions, National Consumer Law Center 1990, 1995 and 1999); author of Payday Loans: Big Interest Rates and Little Regulation, 11 Loy.Consumer L.Rptr. 174 (1999); author of Consumer Fraud and Insurance Claims, in Bad Faith and Extracontractual Damage Claims in Insurance Litigation, Chicago Bar Ass'n 1992; co-author of Chapter 8, "Fair Debt Collection Practices Act," Ohio Consumer Law (1995 ed.); co-author of Fair Debt Collection: The Need for Private Enforcement, 7 Loy.Consumer L.Rptr. 89 (1995); author of An Overview of The Fair Debt

1

Collection Practices Act, in Financial Services Litigation, Practicing Law Institute (1999); co-author of Residential Mortgage Litigation, in Financial Services Litigation, Practicing Law Institute (1996); author of Automobile Leasing: Problems and Solutions, 7 Loy.Consumer L.Rptr. 14 (1994); author of Current Trends in Residential Mortgage Litigation, 12 Rev. of Banking & Financial Services 71 (April 24, 1996); author of Applicability of Illinois Consumer Fraud Act in Favor of Out-of-State Consumers, 8 Loy.Consumer L.Rptr. 27 (1996); co-author of Illinois Consumer Law (Chicago Bar Ass'n 1996); co-author of D. Edelman and M. A. Weinberg, Attorney Liability Under the Fair Debt Collection Practices Act (Chicago Bar Ass'n 1996); author of The Fair Debt Collection Practices Act: Recent Developments, 8 Loy.Consumer L. Rptr. 303 (1996); author of Second Mortgage Frauds, Nat'l Consumer Rights Litigation Conference 67 (Oct. 19-20, 1992); and author of Compulsory Arbitration of Consumer Disputes, Nat'l Consumer Rights Litigation Conference 54, 67 (1994). He is a member of the Illinois bar and admitted to practice in the following courts: United States Supreme Court, Seventh Circuit Court of Appeals, First Circuit Court of Appeals, Second Circuit Court of Appeals, Third Circuit Court of Appeals, Fifth Circuit Court of Appeals, Eighth Circuit Court of Appeals, Ninth Circuit Court of Appeals, Tenth Circuit Court of Appeals, Eleventh Circuit Court of Appeals, United States District Courts for the Northern and Southern Districts of Indiana, United States District Courts for the Northern, Central, and Southern Districts of Illinois, United States District Court for the District of Arizona, United States District Court for the District of Connecticut, and the Supreme Court of Illinois. He is a member of the Northern District of Illinois trial bar.

       3.    **Cathleen M. Combs** is a 1976 graduate of Loyola University Law School. She formerly supervised the Northwest office of the Legal Assistance Foundation of Chicago, where she was lead or co-counsel in class actions in the areas of unemployment compensation, prison law, social security law, and consumer law. She joined what is now Edelman, Combs, Latturner & Goodwin, LLC in early 1991. Decisions in which she was involved prior to joining the firm include: Johnson v. Heckler, 607 F.Supp. 875 (N.D.Ill. 1984), and 100 F.R.D. 70 (N.D. Ill. 1983); Sanders v. Shephard, 185 Ill.App.3d 719, 541 N.E.2d 1150 (1st Dist. 1989); Maller v. Cohen, 176 Ill.App.3d 987, 531 N.E.2d 1029 (1st Dist. 1988); Wright v. Department of Labor, 166 Ill.App.3d 438, 519 N.E.2d 1054 (1st Dist. 1988); Barron v. Ward, 165 Ill.App.3d 653, 517 N.E.2d 591 (1st Dist. 1987); City of Chicago v. Leviton, 137 Ill.App.3d 126, 484 N.E.2d 438 (1st Dist. 1985); Jude v. Morrissey, 117 Ill.App.3d 782, 454 N.E.2d 24 (1st Dist. 1983). She is a member of the Northern District of Illinois trial bar.

       4.    **James O. Latturner** is a 1962 graduate of the University of Chicago Law School. Until 1969, he was an associate and then a partner at the Chicago law firm of Berchem, Schwanes & Thuma. From 1969 to 1995 he was Deputy Director of the Legal Assistance Foundation of Chicago, where he specialized in consumer law, including acting as lead counsel in over 30 class actions. His publications include Chapter 8 ("Defendants") in Federal Practice Manual for Legal Services Attorneys (M. Masinter, Ed., National Legal Aid and Defender Association 1989); Governmental Tort Immunity in Illinois, 55 Ill.B.J. 29 (1966); Illinois Should Explicitly Adopt the Per Se Rule for Consumer Fraud Act Violations, 2 Loy.Consumer L.Rep. 64 (1990), and Illinois Consumer Law (Chicago Bar Ass'n 1996). He has taught in a nationwide

series of 18 Federal Practice courses sponsored by the Legal Services Corporation, each lasting four days and designed for attorneys with federal litigation experience. He has argued some 30 appeals, including two cases in the United States Supreme Court and two in the Illinois Supreme Court. Mr. Latturner was involved in many of the significant decisions establishing the rights of Illinois consumers. He is a member of the Northern District of Illinois trial bar.

      5.    **Tara L. Goodwin** is a graduate of the University of Chicago (B.A., with general honors, 1988)and Illinois Institute of Technology, Chicago-Kent College of Law (J.D., with high honors,1991). She has been with the firm since her graduation and has participated in many of the cases described below. **Reported Cases.** Williams v. Chartwell Financial Services, LTD, 204 F.3d 748 (7th Cir. 2000); Hillenbrand v. Meyer Medical Group, 682 N.E.2d 101 (Ill.1st Dist. 1997), 720 N.E.2d 287 (Ill.1st Dist. 1999); Bessette v. Avco Fin. Servs., 230 F.3d 439 (1st Cir. 2000); Large v. Conseco Fin. Servicing Co., 292 F.3d 49 (1st Cir. 2002);; Carbajal v. Capital One, 219 F.R.D. 437 (N.D.Ill. 2004); Russo v. B&B Catering, 209 F.Supp.2d 857 (N.D.IL 2002); Garcia v. Village of Bensenville, 2002 U.S.Dist. LEXIS 3803 (N.D.Ill.); Romaker v. Crossland Mtg. Co., 1996 U.S.Dist. LEXIS 6490 (N.D.IL); Mount v. LaSalle Bank Lake View, 926 F.Supp. 759 (N.D.Ill 1996). She is a member of the Northern District of Illinois trial bar.

      6.    **Michelle R. Teggelaar** is a graduate of the University of Illinois (B.A., 1993) and Chicago-Kent College of Law, Illinois Institute of Technology (J.D., with honors, 1997). **Reported Cases:** Johnson v. Revenue Management, Inc., 169 F.3d 1057 (7th Cir.1999); Hernandez v. Attention, LLC, 429 F. Supp. 2d 912 (N.D. Ill. 2005); Coelho v. Park Ridge Oldsmobile, Inc., 247 F. Supp. 2d 1004 (N.D. Ill. 2003); Dominguez v. Alliance Mtge., Co., 226 F. Supp. 2d 907 (N.D. Ill. 2002); Watson v. CBSK Financial Group, Inc., 197 F. Supp. 2d 1118 (N.D. Ill. 2002); Van Jackson v. Check 'N Go of Illinois, Inc. 123 F. Supp. 2d 1085 (N.D. Ill. 2000), Van Jackson v. Check 'N Go of Illinois, Inc., 123 F. Supp. 2d 1079, Van Jackson v. Check 'N Go of Illinois, Inc., 114 F. Supp. 2d 731 (N.D. Ill. 2000); Van Jackson v. Check 'N Go of Illinois, Inc., 193 F.R.D. 544 (N.D. Ill. 2000); Vines v. Sands, 188 F.R.D. 302 (N.D. Ill. 1999); Veillard v. Mednick, 24 F. Supp. 2d 863 (N.D. Ill.1998); Sledge v. Sands, 182 F.R.D. 255 (N.D. Ill. 1998), Vines v. Sands, 188 F.R.D. 203 (N.D. Ill. 1999), Livingston v. Fast Cash USA, Inc., 753 N.E.2d 572 (Ind. 2001); Binder v. Atlantic Credit and Finance, Inc., 2007 U.S. Dist. LEXIS 11483 (S.D. Ind. 2007); Carroll v. Butterfield Heath Care, Inc., 2003 WL 22462604 (N.D. Ill. 2003); Payton v. New Century Mtge., Inc., 2003 WL 22349118 (N.D. Ill. 2003); Seidat v. Allied Interstate, Inc., 2003 WL 2146825 (N.D. Ill. 2003) (Report and Recommendation); Michalowski v. Flagstar Bank, FSB, 2002 WL 112905 (N.D. Ill. 2002); Bigalke v. Creditrust Corp., 2001 WL 1098047 (N.D. Ill 2001) (Report and Recommendation); Donnelly v. Illini Cash Advance, 2000 WL 1161076 (N.D. Ill. 2000); Mitchem v. Paycheck Advance Express, 2000 WL 419992 (N.D. Ill 2000); Pinkett v. Moolah Loan Co., 1999 WL 1080596 (N.D. Ill. 1999); Farley v. Diversified Collection Serv., 1999 WL 965496 (N.D. Ill. 1999); Davis v. Commercial Check Control, 1999 WL 965496 (N.D. Ill. 1999); Sledge v. Sands, 1999 WL 261745 (N.D. Ill. 1999); Slater v. Credit Sciences, Inc., 1998 WL 341631 (N.D. Ill. 1998); Slater v. Credit Sciences, Inc., 1998 WL 299803 (N.D. Ill. 1998).

7.     **Associates**

a.     **Francis R. Greene** is a graduate of Johns Hopkins University (B.A., with honors, May 1984), Rutgers University (Ph.D., October 1991), and Northwestern University Law School (J.D., 2000). **Reported Cases:** Johnson v. Thomas, 342 Ill. App.3d 382, 794 N.E.2d 919 (1st Dist. 2003); Jolly v. Shapiro & Kreisman, 237 F. Supp. 2d 888 (N.D. Ill. 2002); Parker v. 1-800 Bar None, a Financial Corp., Inc. 2002 WL 215530 (N.D. Ill. 2002); Jiang v. Allstate Ins. Co. (199 F.R.D. 267); Hill v. AMOCO Oil Co. 2003 WL 262424, 2001 WL 293628 (N.D. Ill. 2003)**;** Roquet v. Arthur Anderson LLP 2002 WL 1900768 (N.D. Ill. 2002); White v. Financial Credit, Corp. 2001 WL 1665386 (N.D. Ill.); Ransom v. Gurnee Volkswagen 2001 WL 1241297 (N.D. Ill. 2001) and 2002 WL 449703 (N.D. Ill 2002); Doxie v. Impac Funding Corp. 2002 WL 31045387 (N.D. Ill. 2002); Levin v. Kluever & Platt LLC 2003 WL 22757763 and 2003 WL 22757764 (N.D. Ill. 2003); Pleasant v. Risk Management Alternatives 2003 WL 22175390 (N.D. Ill. 2003); Jenkins v. Mercantile Mortgage 231 F. Supp. 2d 737 (N.D. Ill. 2002); Hobson v. Lincoln Ins. Agency, Inc. 2001 WL 55528, 2001 WL 648958 (N.D. Ill. 2001), Anderson v. Lincoln Ins. Agency 2003 WL 291928, Hobson v. Lincoln Ins. Agency 2003 WL 338161 (N.D. Ill. 2003);  Handy v. Anchor Mortgage Corp., 464 F.3d 760 (7th Cir. 2006). He is a member of the Northern District of Illinois trial bar.

b.     **Julie Clark** (neé Cobolovic) is a graduate of Northern Illinois University (B.A., 1997) and DePaul University College of Law (J.D., 2000). **Reported Cases:** Qualkenbush v. Harris Trust & Savings Bank 219 F. Supp.2d 935 (N.D. Ill.,2002); Covington-McIntosh v. Mount Glenwood Memory Gardens 2002 WL 31369747 (N.D.I ll.,2002), 2003 WL 22359626 (N.D. Ill. 2003); Ballard Nursing Center, Inc.  v. GF Healthcare Products, Inc., 2007 U.S. Dist. LEXIS 84425 (N.D. Ill. Nov. 14, 2007); Record-A-Hit, Inc. v. Nat'l. Fire Ins. Co., No. 1-07-0684, 2007 Ill. App. LEXIS 1194 (Ill. App. 1st Dist. Nov. 13, 2007).

c.     **Heather A. Kolbus** (neé Piccirilli) is a graduate of DePaul University (B.S. *cum laude,* 1997), and Roger Williams University School of Law (J.D., 2002). **Reported Cases:** Clark v. Experian Info. Solutions, Inc., 2004 U.S. Dist. LEXIS 28324 (D.S.C. Jan. 14, 2004); DeFrancesco v. First Horizon Home Loan Corp., 2006 U.S. Dist. LEXIS 80718 (S.D. Ill. Nov. 2, 2006); Jeppesen v. New Century Mortgage Corp., 2006 U.S. Dist. LEXIS 84035 (N.D. Ind. Nov. 17, 2006); Benedia v. Super Fair Cellular, Inc., 2007 U.S. Dist. LEXIS 71911 (N.D. Ill. Sept. 26, 2007).

d.     **Albert F. Hofeld Jr.** is a graduate of Reed College (B.A., 1990), the University of Chicago Divinity School (M. Div., 1994), and Northwestern University Law School (J.D,. 2000). **Reported Cases:** Latham Residential Loan Ctrs. of Am., Inc., 2004 U.S. Dist. LEXIS 7993 (N.D. Ill. May 5, 2004); Harris v. Ameriquest Mortgage Co., 2006 U.S. Dist. LEXIS 2441 (N.D. Ill. Jan. 19, 2006); Navara v. Long Beach Mortgage Co., 2006 U.S. Dist. LEXIS 4908 (N.D. Ill. Jan. 26, 2006); Skanes v. Ameriquest Mortgage Co., 2007 U.S. Dist. LEXIS 70805 (N.D. Ill. Sept. 24, 2007); Pena v. Freedom Mortgage, 2007 U.S. Dist. LEXIS 79817 (N.D. Ill. Oct. 24, 2007).

4

      **e.**    **Thomas E. Soule** is a graduate of Stanford University (B.A., 2000), and the University of Wisconsin Law School (J.D., 2003). **Reported Cases:** Murray v. Sunrise Chevrolet, Inc., 441 F.Supp.2d 940 (N.D. Ill. 2006); Iosello v. Leiblys, Inc., 502 F. Supp.2d 782 (N.D. Ill. 2007); Claffey v. River Oaks Hyundai, Inc., 486 F. Supp.2d 776 (N.D. Ill. 2007).

      **f.**    **Cassandra P. Miller** is a graduate of the University of Wisconsin – Madison (B.A. 2001) and John Marshall Law School (J.D. *magna cum laude* 2006). **Reported Cases:** Pietras v. Sentry Ins. Co., 513 F. Supp.2d 983 (N.D. Ill. 2007); Hernandez v. Midland Credit Mgmt., 2007 U.S. Dist. LEXIS 16054 (N.D. Ill. Sept. 25, 2007); Balogun v. Midland Credit Mgmt., 2007 U.S. Dist. LEXIS 74845 (S.D. Ind. Oct. 5, 2007).

      **g.**    **Tiffany N. Hardy** (admitted NY, DC, ND IL, admission in IL pending) is a graduate of Tuskegee University (B.A. 1998) and Syracuse University College of Law (J.D.2001).

      **h.**    **Zachary Jacobs** is a graduate of the University of South Dakota (B.S. 2002) and Chicago-Kent College of Law, Illinois Institute of Technology (J.D. 2007).

      **i.**    **Rupali Shah** is a graduate of the University of Chicago (B.A. 2004) and University of Illinois College of Law (J.D. 2007).

      **j.**    **Michael J. Aschenbrener** is a graduate of the University of Minnesota (B.A. 2001) and the Chicago-Kent College of Law, Illinois Institute of Technology (J.D. May 2007).

      **8.**    The firm also has 15 legal assistants, as well as other support staff.

      **9.**    Since its inception, the firm has recovered more than $500 million for consumers.

      **10.**    The types of cases handled by the firm are illustrated by the following:

      **11.**    **Mortgage charges and servicing practices:** The firm has been involved in dozens of cases, mostly class actions, complaining of illegal charges on mortgages and improper servicing practices. These include MDL-899, In re Mortgage Escrow Deposit Litigation, and MDL-1604, In re Ocwen Federal Bank FSB Mortgage Servicing Litigation, as well as the Fairbanks mortgage servicing litigation. Decisions in the firm's mortgage cases include: Christakos v. Intercounty Title Co., 196 F.R.D. 496 (N.D.Ill. 2000); Johnstone v. Bank of America, N.A., 173 F.Supp.2d 809 (N.D.Ill. 2001); Leon v. Washington Mut. Bank, F.A., 164 F.Supp.2d 1034 (N.D.Ill. 2001); Williamson v. Advanta Mortg. Corp., 1999 U.S. Dist. LEXIS 16374 (N.D.Ill., Oct. 5, 1999); McDonald v. Washington Mut. Bank, F.A., 2000 U.S. Dist.

LEXIS 11496 (N.D.Ill., June 22, 2000); Metmor Financial, Inc. v. Eighth Judicial District Court, No. 23848 (Nev.Sup.Ct., Apr. 27, 1993); GMAC Mtge. Corp. v. Stapleton, 236 Ill.App.3d 486, 603 N.E.2d 767 (1st Dist. 1992), leave to appeal denied, 248 Ill.2d 641, 610 N.E.2d 1262 (1993); Leff v. Olympic Fed. S. & L. Ass'n, 1986 WL 10636 (N.D.Ill. 1986); Aitken v. Fleet Mtge. Corp., 1991 U.S.Dist. LEXIS 10420 (N.D.Ill. 1991), and 1992 U.S.Dist. LEXIS 1687 (N.D.Ill., Feb. 12, 1992); Poindexter v. National Mtge. Corp., 1991 U.S.Dist. LEXIS 19643 (N.D.Ill., Dec. 23, 1991), later opinion, 1995 U.S.Dist. LEXIS 5396 (N.D.Ill., April 24, 1995); Sanders v. Lincoln Service Corp., 1993 U.S.Dist. LEXIS 4454 (N.D.Ill. 1993); Robinson v. Empire of America Realty Credit Corp., 1991 U.S.Dist. LEXIS 2084 (N.D.Ill., Feb. 20, 1991); In re Mortgage Escrow Deposit Litigation, M.D.L. 899, 1994 U.S.Dist. LEXIS 12746 (N.D.Ill., Sept. 8, 1994); Greenberg v. Republic Federal S. & L. Ass'n, 1995 U.S.Dist. LEXIS 5866 (N.D.Ill., May 1, 1995).

      12.    The recoveries in the escrow overcharge cases alone are over $250 million.  Leff was the seminal case on mortgage escrow overcharges.

      13.    The escrow litigation had a substantial effect on industry practices, resulting in limitations on the amounts which mortgage companies held in escrow.

      14.    **Bankruptcy:**  The firm brought a number of cases complaining that money was being systematically collected on discharged debts, in some cases through the use of invalid reaffirmation agreements, including the national class actions against Sears and General Electric.  Conley v. Sears, Roebuck, 1:97cv11149 (D.Mass); Fisher  v. Lechmere Inc., 1:97cv3065, (N.D.Ill.).  These cases were settled and resulted in recovery by nationwide classes. Cathleen Combs successfully argued the first Court of Appeals case to hold that a bankruptcy debtor induced to pay a discharged debt by means of an invalid reaffirmation agreement may sue to recover the payment.  Bessette v. Avco Financial Services, 230 F.3d 439 (1st Cir. 2000).

      15.    **Automobile sales and financing practices:**  The firm has brought many cases challenging practices relating to automobile sales and financing, including:

      a.    Hidden finance charges resulting from pass-on of discounts on auto purchases.  Walker v. Wallace Auto Sales, Inc., 155 F.3d 927, 1998 U.S. App. LEXIS 22663 (7th Cir. 1998).

      b.    Misrepresentation of amounts disbursed for extended warranties. Taylor v. Quality Hyundai, Inc., 150 F.3d 689, 1998 U.S.App. LEXIS 16434 (7th Cir. 1998); Grimaldi v. Webb, 282 Ill.App.3d 174, 668 N.E.2d 39 (1st Dist. 1996), leave to appeal denied, 169 Ill.2d 566 (1996); Slawson v. Currie Motors Lincoln Mercury, Inc., 1995 U.S.Dist. LEXIS 451 (N.D.Ill., Jan. 5, 1995); Cirone-Shadow v. Union Nissan, Inc., 1995 U.S.Dist. LEXIS 1379 (N.D.Ill., Feb. 3, 1995), later opinion, 1995 U.S.Dist. LEXIS 5232 (N.D.Ill., April 20, 1995) (same); Chandler v. Southwest Jeep-Eagle, Inc., 1995 U.S. Dist. LEXIS 8212 (N.D.Ill., June 8, 1995); Shields v. Lefta, Inc., 1995 U.S.Dist. LEXIS 7807 (N.D.Ill., June 5, 1995).

      **c.**     Spot delivery.  Janikowski v. Lynch Ford, Inc., 1999 U.S. Dist. LEXIS 3524 (N.D.Ill., March 11, 1999); Diaz v. Westgate Lincoln Mercury, Inc., 1994 U.S.Dist. LEXIS 16300 (N.D.Ill. 1994);  Grimaldi v. Webb, 282 Ill.App.3d 174, 668 N.E.2d 39 (1st Dist. 1996), leave to appeal denied, 169 Ill.2d 566 (1996).

      **d.**     Force placed insurance.  Bermudez v. First of America Bank Champion, N.A., 860 F.Supp. 580 (N.D.Ill. 1994); Travis v. Boulevard Bank, 1994 U.S.Dist. LEXIS 14615 (N.D.Ill., Oct. 13, 1994), modified, 880 F.Supp. 1226 (N.D.Ill., 1995); Moore v. Fidelity Financial Services, Inc., 884 F. Supp. 288 (N.D.Ill. 1995).

      **e.**     Improper obligation of cosigners.  Lee v. Nationwide Cassell, 174 Ill.2d 540, 675 N.E.2d 599 (1996); Taylor v. Trans Acceptance Corp., 267 Ill.App.3d 562, 641 N.E.2d 907 (1st Dist. 1994), leave to appeal denied, 159 Ill.2d 581, 647 N.E.2d 1017 (1995).

      **f.**     Evasion of FTC holder rule.  Brown v. LaSalle Northwest Nat'l Bank, 148 F.R.D. 584 (N.D.Ill. 1993), 820 F.Supp. 1078 (N.D.Ill. 1993), and 1993 U.S.Dist. LEXIS 11419 (N.D.Ill., Aug. 13, 1993).

      **16.**    These cases also had a substantial effect on industry practices.  The warranty cases, such as Grimaldi, Gibson, Slawson, Cirone-Shadow, Chandler, and Shields, resulted in the Federal Reserve Board's revision of applicable disclosure requirements, so as to prevent car dealers from representing that the charge for an extended warranty was being disbursed to a third party when that was not in fact the case.

      **17.**    **Predatory lending practices:**  The firm has brought numerous cases challenging predatory mortgage and "payday" lending practices, mostly as class actions. Livingston v. Fast Cash USA, Inc., 753 N.E.2d 572 (Ind. Sup. Ct. 2001);  Williams v. Chartwell Fin. Servs., 204 F.3d 748 (7th Cir. 2000); Parker v. 1-800 Bar None, a Financial Corp., Inc., 01 C 4488, 2002 WL 215530 (N.D.Ill., Feb 12, 2002); Gilkey v. Central Clearing Co., 202 F.R.D. 515 (E.D.Mich. 2001);  Van Jackson v. Check 'N Go of Ill., Inc., 114 F.Supp.2d 731 (N.D.Ill. 2000), later opinion, 193 F.R.D. 544 (N.D.Ill. 2000), 123 F.Supp. 2d 1079 (N.D.Ill. 2000), later opinion, 123 F.Supp. 2d 1085 (N.D.Ill. 2000); Henry v. Cash Today, Inc., 199 F.R.D. 566 (S.D.Tex. 2000); Donnelly v. Illini Cash Advance, Inc., 00 C 94, 2000 WL 1161076, 2000 U.S. Dist. LEXIS 11906 (N.D.Ill., Aug. 14, 2000); Jones v. Kunin, 2000 U.S. Dist. LEXIS 6380 (S.D.Ill., May 1, 2000); Davis v. Cash for Payday, 193 F.R.D. 518 (N.D.Ill. 2000); Reese v. Hammer Fin. Corp., 99 C 716, 1999 U.S. Dist. LEXIS 18812, 1999 WL 1101677 (N.D.Ill., Nov. 29, 1999); Pinkett v. Moolah Loan Co., 1999 U.S. Dist. LEXIS 17276 (N.D.Ill., Nov. 1, 1999); Gutierrez v. Devon Fin. Servs., 1999 U.S. Dist. LEXIS 18696 (N.D.Ill., Oct. 6, 1999); Vance v. National Benefit Ass'n, 99 C 2627, 1999 WL 731764, 1999 U.S. Dist. LEXIS 13846 (N.D.Ill., Aug. 26, 1999).

      **18.**    **Other consumer credit issues:**  The firm has also brought a number of other Truth in Lending and consumer credit cases, mostly as class actions, involving such issues

as:

      **a.**    Phony nonfiling insurance. <u>Edwards v. Your Credit Inc.</u>, 148 F.3d 427, 1998 U.S. App. LEXIS 16818 (5th Cir. 1998); <u>Adams v. Plaza Finance Co.</u>, 1999 U.S. App. LEXIS 1052 (7th Cir., January 27, 1999); <u>Johnson v. Aronson Furniture Co.</u>, 1997 U.S. Dist. LEXIS 3979 (N.D. Ill., March 31, 1997).

      **b.**    The McCarran Ferguson Act exemption. <u>Autry v. Northwest Premium Services, Inc.</u>, 144 F.3d 1037, 1998 U.S. App. LEXIS 9564 (7th Cir. 1998).

      **c.**    Loan flipping. <u>Emery v. American General</u>, 71 F.3d 1343 (7th Cir. 1995). <u>Emery</u> limited the pernicious practice of "loan flipping," in which consumers are solicited for new loans and are then refinanced, with "short" credits for unearned finance charges and insurance premiums being given through use of the "Rule of 78s."

      **d.**    Home improvement financing practices. <u>Fidelity Financial Services, Inc. v. Hicks</u>, 214 Ill.App.3d 398, 574 N.E.2d 15 (1st Dist. 1991), leave to appeal denied, 141 Ill.2d 539, 580 N.E.2d 112; <u>Heastie v. Community Bank of Greater Peoria</u>, 690 F.Supp. 716 (N.D.Ill. 1989), later opinion, 125 F.R.D. 669 (N.D.Ill. 1990), later opinions, 727 F.Supp. 1133 (N.D.Ill. 1990), and 727 F.Supp. 1140 (N.D.Ill. 1990). <u>Heastie</u> granted certification of a class of over 6,000 in a home improvement fraud case.

      **e.**    Arbitration clauses. <u>Wrightson v. ITT Financial Services</u>, 617 So.2d 334 (Fla. 1st DCA 1993).

      **f.**    Insurance packing. <u>Elliott v. ITT Corp.</u>, 764 F.Supp. 102 (N.D.Ill. 1990), later opinion, 150 B.R. 36 (N.D.Ill. 1992).

      **19.**    **Automobile leases:** The firm has brought a number of a cases alleging illegal charges and improper disclosures on automobile leases, mainly as class actions. Decisions in these cases include <u>Lundquist v. Security Pacific Automotive Financial Services Corp.</u>, Civ. No. 5:91-754 (TGFD) (D.Conn.), <u>aff'd</u>, 993 F.2d 11 (2d Cir. 1993); <u>Kedziora v. Citicorp Nat'l Services, Inc.</u>, 780 F.Supp. 516 (N.D.Ill. 1991), later opinion, 844 F.Supp. 1289 (N.D.Ill. 1994), later opinion, 883 F.Supp. 1144 (N.D.Ill. 1995), later opinion, 1995 U.S.Dist. LEXIS 12137 (N.D.Ill., Aug. 18, 1995), later opinion, 1995 U.S.Dist. LEXIS 14054 (N.D.Ill., Sept. 25, 1995); <u>Johnson v. Steven Sims Subaru and Subaru Leasing</u>, 1993 U.S.Dist. LEXIS 8078 (N.D.Ill., June 9, 1993), and 1993 U.S.Dist. LEXIS 11694 (N.D.Ill., August 20, 1993); <u>McCarthy v. PNC Credit Corp.</u>, 1992 U.S.Dist. LEXIS 21719 (D.Conn., May 27, 1992); <u>Kinsella v. Midland Credit Mgmt., Inc.</u>, 1992 U.S.Dist. LEXIS 1405, 1992 WL 26908 (N.D.Ill. 1992); <u>Highsmith v. Chrysler Credit Corp.</u>, 18 F.3d 434 (7th Cir. 1994); <u>Black v. Mitsubishi Motors Credit of America, Inc.</u>, 1994 U.S.Dist. LEXIS 11158 (N.D.Ill., August 10, 1994); <u>Simon v. World Omni Leasing Inc.</u>, 146 F.R.D. 197 (S.D.Ala. 1992). Settlements in such cases include <u>Shepherd v. Volvo Finance North America, Inc.</u>, 1-93-CV-971 (N.D.Ga.)($8 million benefit); <u>McCarthy v.</u>

PNC Credit Corp., 291 CV 00854 PCD (D.Conn.); Lynch Leasing Co. v. Moore, 90 CH 876 (Circuit Court of Cook County, Illinois) (class in auto lease case was certified for litigation purposes, partial summary judgment was entered, and case was then settled); Blank v. Nissan Motor Acceptance Corp., 91 L 8516 (Circuit Court of Cook County, Illinois); Mortimer v. Toyota Motor Credit Co., 91 L 18043 (Circuit Court of Cook County, Illinois); Duffy v. Security Pacific Automotive Financial Services, Inc., 93-729 IEG (BTM) (S.D.Cal., April 28, 1994).

       20.    Lundquist and Highsmith are leading cases; both held that commonly-used lease forms violated the Consumer Leasing Act. As a result of the Lundquist case, the Federal Reserve Board completely revamped the disclosure requirements applicable to auto leases, resulting in vastly improved disclosures to consumers.

       21.    **Collection practices:** The firm has brought a number of cases under the Fair Debt Collection Practices Act, both class and individual. Decisions in these cases include: Jenkins v. Heintz, 25 F.3d 536 (7th Cir. 1994), aff'd 115 S.Ct. 1489, 131 L.Ed.2d 395 (1995); Johnson v. Revenue Management Corp., 169 F.3d 1057, 1999 U.S. App. LEXIS 3142 (7th Cir. 1999); Keele v. Wexler & Wexler, 1996 U.S.Dist. LEXIS 3253 (N.D.Ill., March 18, 1996) (class), 1995 U.S.Dist. LEXIS 13215 (N.D.Ill. 1995) (merits), aff'd, 149 F.3d 589, 1998 U.S.App. LEXIS 15029 (7th Cir. 1998); Mace v. Van Ru Credit Corp., 109 F.3d 338, 1997 U.S.App. LEXIS 5000 (7th Cir., Mar. 17, 1997); Maguire v. Citicorp Retail Services, Inc., 147 F.3d 232, 1998 U.S.App. LEXIS 16112 (2d Cir. 1998); Young v. Citicorp Retail Services, Inc., 1998 U.S.App. LEXIS 20268 (2d Cir. 1998); Charles v. Lundgren & Assocs., P.C., 119 F.3d 739, 1997 U.S. App. LEXIS 16786 (9th Cir. 1997); Avila v. Rubin, 84 F.3d 222 (7th Cir. 1996), aff'g Avila v. Van Ru Credit Corp., 1995 U.S.Dist. LEXIS 461 (N.D.Ill., Jan. 10, 1995), later opinion, 1995 U.S.Dist. LEXIS 1502 (N.D.Ill., Feb. 6, 1995), later opinion, 1995 U.S.Dist. LEXIS 17117 (N.D.Ill., Nov. 14, 1995); Tolentino v. Friedman, 833 F.Supp. 697 (N.D.Ill. 1993), aff'd in part and rev'd in part, 46 F.3d 645 (7th Cir. 1995); Blakemore v. Pekay, 895 F.Supp.972 (N.D.Ill. 1995); Oglesby v. Rotche, 1993 U.S.Dist. LEXIS 15687 (N.D.Ill., Nov. 4, 1993), later opinion, 1994 U.S.Dist. LEXIS 4866 (N.D.Ill., April 15, 1994); Laws v. Cheslock, 1999 U.S.Dist. LEXIS 3416 (N.D.Ill., Mar. 8, 1999);Davis v. Commercial Check Control, Inc., 1999 U.S. Dist. LEXIS 1682 (N.D.Ill., Feb. 12, 1999); Hoffman v. Partners in Collections, Inc., 1993 U.S.Dist. LEXIS 12702 (N.D.Ill., Sept. 15, 1993); Vaughn v. CSC Credit Services, Inc., 1994 U.S.Dist. LEXIS 2172 (N.D.Ill., March 1, 1994), adopted, 1995 U.S.Dist. LEXIS 1358 (N.D.Ill., Feb. 3, 1995); Beasley v. Blatt, 1994 U.S.Dist. LEXIS 9383 (N.D.Ill., July 14, 1994); Taylor v. Fink, 1994 U.S.Dist. LEXIS 16821 (N.D.Ill., Nov. 23, 1994); Gordon v. Fink, 1995 U.S.Dist. LEXIS 1509 (N.D.Ill., Feb. 7, 1995); Brujis v. Shaw, 876 F.Supp. 198 (N.D.Ill. 1995). Settlements in such cases include Boddie v. Meyer, 93 C 2975 (N.D.Ill.); and Cramer v. First of America Bank Corporation, 93 C 3189 (N.D.Ill.).

       22.    Jenkins v. Heintz is a leading decision regarding the liability of attorneys under the Fair Debt Collection Practices Act. I argued it before the Supreme Court and Seventh Circuit. Avila v. Rubin is a leading decision on phony "attorney letters."

23.     **Fair Credit Reporting Act:** The firm has filed numerous cases under the Fair Credit Reporting Act, primarily as class actions. One line of cases alleges that lenders and automotive dealers, among others, improperly accessed consumers' credit information, without their consent and without having a purpose for doing so permitted by the FCRA. Important decisions in this area include: Cole v. U.S. Capital, Inc., 389 F.3d 719 (7th Cir. 2004), Murray v. GMAC Mortgage Corp., 434 F.3d 948 (7th Cir. 2006); Perry v. First National Bank, 459 F.3d 816 (7th Cir. 2006); Murray v. Sunrise Chevrolet, Inc., 441 F. Supp.2d 940 (N.D. Ill. 2006); Murray v. GMAC Mortgage Corp., 05 C 1229, _____ F.Supp.2d _____, 2007 U.S. Dist. LEXIS 26726 (N.D.Ill. April 10, 2007); Shellman v. Countrywide Home Loans, Inc., 1:05-CV-234-TS, 2007 U.S. Dist. LEXIS 27491 (N.D.Ind., April 12, 2007); In re Ocean Bank, 06  C 3515, 2007 U.S. Dist. LEXIS 28973 (N.D.Ill., March 16, 2007), later opinion, 2007 U.S. Dist. LEXIS 29443 (N.D. Ill., Apr. 9, 2007); Asbury v. People's Choice Home Loan, Inc., 05 C 5483, 2007 U.S. Dist. LEXIS 17654 (N.D.Ill., March 12, 2007); Claffey v. River Oaks Hyundai, Inc., 238 F.R.D. 464 (N.D.Ill. 2006); Murray v. IndyMac Bank, FSB, 461 F.Supp.2d 645 (N.D.Ill. 2006); Kudlicki v. Capital One Auto Finance, Inc., 2006 U.S. Dist. LEXIS 81103 (N.D. Ill., Nov. 2, 2006); Thomas v. Capital One Auto Finance, Inc., 2006 U.S. Dist. LEXIS 81358 (N.D. Ill., Oct. 24, 2006); Pavone v. Aegis Lending Corp., 2006 U.S. Dist. LEXIS 62157 (N.D. Ill., Aug. 31, 2006); Murray v. E*Trade Financial Corp., 2006 U.S. Dist. LEXIS 53945 (N.D. Ill., July 19, 2006); Bonner v. Home 123 Corp., 2006 U.S. Dist. LEXIS 37922 (N.D. Ind., May 25, 2006); Murray v. Sunrise Chevrolet , Inc., 2006 U.S. Dist. LEXIS 19626 (N.D. Ill., Mar. 30, 2006); and Murray v. Finance America, LLC, 2006 U.S. Dist. LEXIS 7349 (N.D. Ill., Jan 5, 2006). More than 15 such cases have been settled on a classwide basis.

24.     **Class action procedure:** Important decisions include Crawford v. Equifax Payment Services, Inc., 201 F.3d 877 (7th Cir. 2000); Blair v. Equifax Check Services, Inc., 181 F.3d 832 (7th Cir. 1999); Mace v. Van Ru Credit Corp., 109 F.3d 338, 344 (7th Cir. 1997); and Gordon v. Boden, 224 Ill.App.3d 195, 586 N.E.2d 461 (1st Dist. 1991).

25.     **Landlord-tenant:** The firm has brought a number of class actions against landlords for various matters including failing to pay interest on security deposits or commingling security deposits, breach of the warranty of habitability, improper late charges, and various violations of the CRLTO. Reported decisions include: Wang v. Williams, 343 Ill. App. 3d 495; 797 N.E.2d 179 (5th Dist. 2003); Onni v. Apartment Management and Investment Co., 344 Ill. App. 3d 1099; 801 N.E.2d 586 (2d Dist. 2003) (case challenging improper late charges, which later settled on a class basis for $200,000); Dickson v. West Koke Mill Village P'Ship, 329 Ill.App.3d 341 (4th Dist. 2002). Illustrative cases include: Hale v. East Lake Management & Developmental Corp., et al., 00 CH 16139, in the Cook County Circuit Court, Judge Madden granted class certification for tenants who had not been paid their security deposit interest after the end of each twelve month rental period. The East Lake case later settled on a classwide basis for over $400,000.

26.     Some of the other reported decisions in our cases include:  Elder v. Coronet Ins. Co., 201 Ill.App.3d 733, 558 N.E.2d 1312 (1st Dist. 1990); Smith v. Keycorp Mtge.,

Inc., 151 Bankr. 870 (N.D.Ill. 1992); Gordon v. Boden, 224 Ill.App.3d 195, 586 N.E.2d 461 (1st Dist. 1991), leave to appeal denied, 144 Ill.2d 633, 591 N.E.2d 21, cert. denied, U.S. (1992); Armstrong v. Edelson, 718 F.Supp. 1372 (N.D.Ill. 1989); Newman v. 1st 1440 Investment, Inc., 1993 U.S.Dist. LEXIS 354 (N.D.Ill. 1993); Mountain States Tel. & Tel. Co. v. District Court, 778 P.2d 667 (Colo. 1989); Disher v. Fulgoni, 124 Ill.App.3d 257, 464 N.E.2d 639, 643 (1st Dist. 1984); Harman v. Lyphomed, Inc., 122 F.R.D. 522 (N.D.Ill. 1988); Haslam v. Lefta, Inc., 1992 U.S.Dist. LEXIS 3623 (N.D.Ill., March 25, 1994); Source One Mortgage Services Corp. v. Jones, 1994 U.S.Dist. LEXIS 333 (N.D.Ill., Jan. 13, 1994).

      **27.**     Gordon v. Boden is the first decision approving "fluid recovery" in an Illinois class action. Elder v. Coronet Insurance held that an insurance company's reliance on lie detectors to process claims was an unfair and deceptive trade practice.

s/Daniel A Edelman
Daniel A. Edelman

EDELMAN, COMBS, LATTURNER & GOODWIN, LLC
120 S. LaSalle Street, 18th Floor
Chicago, Illinois  60603
(312) 739-4200
(312) 419-0379 (FAX)

11